IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| SYNERGY FABRICATION, INC. | § | Case No. 19-45206-ELM |
| | § | |
| Debtors. | § | Chapter 7 |

## REPORT OF SALE

Shawn K. Brown, Trustee in the above bankruptcy proceeding, files this Report of Sale, and in support respectfully shows the Court the following:

1. On February 19, 2020, the Trustee's duly employed auctioneer, Rosen Systems, Inc., conducted a sale by public online auction of certain property of this estate as reflected on Exhibit "A" attached to this Report. The Court's Order Authorizing Sale of Property was entered on February 18, 2020, (Exhibit "B") [Dkt. No. 20]. The sale by public online auction through rosensystems.com originating from 2323 Langford Street, Dallas, Texas, from February 12th through February 19th, 2020.

2. The sale was conducted after public advertising in the following periodicals of general circulation:

| | |
|---|---|
| Utiallje | 2/5/2020, eBlast |
| Surplus record | 2/5/2020, eBlast |
| MachineTools.com | 1/24-2/19 and 2/5/20 |
| TradeQuip | 1/24-2/19 and 2/5/20 |
| IMDauctions.com | 1/25-2/19/20 |
| Rosen Systems Email Blast | 44,219+/-names, 1/22-2/4-2/12-2/19/20 |

3. The items sold and the prices received are as indicated on Exhibit "C" attached to this Report.

4. The Order authorizing the employment of the Trustee's auctioneer authorized of a ten percent (10%) buyer's premium to be collected and retained by Rosen Systems, Inc.

Accordingly, Rosen Systems, Inc., has collected $352,716.39 in sale proceeds and $35,271.64 in buyer's premium, for a total of $387,988.03.

    5. Trustee has received the total amount of $352,716.39 representing the gross proceeds of the sale from the auctioneer, and has deposited the proceeds in his trust account for this estate pending further order of the Court.

    6. The expenses connected with this sale are itemized on Exhibit "D" attached to this Report, and will be subject of a formal request for reimbursement in the immediate future.

    **WHEREFORE**, Shawn K. Brown, Trustee, requests the Court to approve this Report of Sale, and for such other and further relief to which the estate may be justly entitled.

    **DATED:** <u>**March 25, 2020**</u>

                             **ROSEN SYSTEMS, INC.**

                             By: 

Sworn to and Subscribed Before me on this 25th day of March, 2020.

PAM A LADD
Notary Public State of Texas
My Commission# 10836777
My Comm. Exp. Apr. 05, 2021

Respectfully submitted,

The Law Office of Shawn K. Brown PLLC

By: */s/ Shawn K. Brown*
TX Bar No. 03170490
P.O. Box 93749
Southlake, TX 76092
(817) 488-6023
Fax (888) 688-4621
shawn@browntrustee.com

COUNSEL FOR THE CHAPTER 7
TRUSTEE

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the Report of Sale was served upon the upon the Office of the U.S. Trustee (ECF), Debtor's counsel (ECF), and upon the parties requesting notice, via the Court's CM/ECF system on the date of filing.

*/s/ Shawn K. Brown*

## **EXHIBIT "A"**

**Order Authorizing Employment of Auctioneer/Liquidator**



CLERK, U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

# ENTERED

THE DATE OF ENTRY IS ON
THE COURT'S DOCKET

**The following constitutes the ruling of the court and has the force and effect therein described.**

**Signed January 15, 2020**

_____

**United States Bankruptcy Judge**

_____

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| SYNERGY FABRICATION, | § | CASE NO. 19-45206-ELM |
| INC. | § | |
| | § | |
| | § | CHAPTER 7 |
| | § | |
| DEBTOR | § | |

### <u>ORDER APPROVING THE EMPLOYMENT OF ROSEN SYSTEMS, INC., AS AUCTIONEER</u>

CAME ON TO BE CONSIDERED the Trustee's Application to Employ Rosen Systems, Inc., ("Applicant") as Auctioneer (the "Application") in this case to provide auction services for the liquidation of property of the estate pursuant to Court approved sales. The Court finds that Applicant has represented that it is qualified to provide professional auction services, and has

**Order Authorizing Employment of Auctioneer - Page 1 of 2**

represented that it is disinterested and does not represent any interest adverse to the estate.

Accordingly, the Court finds good cause to approve the application.  It is hereby:

ORDERED that the Trustee is authorized to employ Applicant as auctioneer under the terms set out in the Application pursuant to 11 U.S.C. §327; with compensation and reimbursement of expenses of Applicant subject to further Court order approving same.

# # # End of Order # # #

**PREPARED BY:**

THE LAW OFFICE OF SHAWN K. BROWN PLLC

*/s/ Shawn K. Brown*
State Bar No. 03170490
P.O. Box 93749
Southlake, TX 76092
Phone:  (817) 488-6023
Fax:      (888) 688-4621
shawn@browntrustee.com

## EXHIBIT "B"

**Notice of Auction**



CLERK, U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

# ENTERED

THE DATE OF ENTRY IS ON
THE COURT'S DOCKET

**The following constitutes the ruling of the court and has the force and effect therein described.**

**Signed February 18, 2020**

_____
**United States Bankruptcy Judge**

_____

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE  NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | CASE NO. 19-45206-ELM-ELM |
| SYNERGY FABRICATION, | § | |
| INC. | § | |
| | § | CHAPTER 7 |
| DEBTOR | § | |

### ORDER GRANTING TRUSTEE'S MOTION TO SELL ASSETS OF THE ESTATE BY PUBLIC AUCTION, AND THE DEBTOR'S GPU UNIT BY PRIVATE SALE, FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES PURSUANT TO §363 OF THE BANKRUPTCY CODE

Came on for consideration the Trustee's Motion to Sell Certain Assets of the Estate by Public Auction, and the Debtor's GPU Unit by Private Sale, Free and Clear of all Liens, Claims, and Encumbrances pursuant to §363 of the Bankruptcy Code ("Motion").  The Motion seeks approval of sale of substantially all of the Debtor's tangible personal property by auction to be conducted by Rosen Systems, Inc. (the "Assets").   In addition, the Motion seeks to sell the Debtor's GPU Unit by private sale or public auction, depending on whether the private sale can be closed. The Court is satisfied that appropriate and adequate notice of the Motion and of the auction and sale has been provided by the Trustee to all creditors and parties-in-interest in accordance with 11 U.S.C. §102 and Rules 2002, 6004, 6006 and 9019 of the Federal Rules of Bankruptcy Procedure. No other or further notice thereof is necessary.

Order Approving Sale-Page **1** of **2**

The Trustee has certified that no objections were filed by any party.  The sale of the Assets by auction is in the best interests of the Debtor, the estate, the creditors and other parties-in-interest. The Trustee has demonstrated good, sufficient, and sound business judgment and justification for the sale of the Assets. It is therefore,

ORDERED that the Motion is granted, and the Trustee is authorized to sell the Assets by auction in accordance with the Motion, it is further,

ORDERED that the Debtor's GPU Unit may be sold by private sale if the Trustee is able to close the private sale, or may be included with the other Assets being auction in the public sale, it is further,

ORDERED that the Assets shall be sold and transferred, free and clear of all liens, claims and encumbrances of any kind, known or unknown, liquidated or unliquidated, actual or inchoate, secured or unsecured, accrued, contingent or otherwise.  All such liens, pledges, causes of action and claims, including the liens of Hal Allen Family, LP ("HAF") shall attach to the proceeds of sale in their existing order of validity and priority, subject to this Court's power to determine the validity, extent and priority of any such liens, claims or encumbrances, it is further,

ORDERED that the sale proceeds shall be deposited in a separate estate bank account, it is further,

ORDERED that the Trustee shall be entitled to pay the payoff amount or reduced agreed amount to any secured creditor holding a valid and perfected lien on any of the Assets sold at auction including the payoff to HAF, it is further,

ORDERED that the fourteen day stay requirement pursuant to F.R.B.P. 6004(h) is waived, it is further,

ORDERED that the Trustee may take all reasonable and necessary steps, including execution of documents, to conclude the auction and close the sales.

# # # End of order # # #

Submitted by:

The Law Office of Shawn K. Brown PLLC

Shawn K. Brown
State Bar No. 03170490
PO Box 93749
Southlake TX 76092
817.488.6023
shawn@browntrsutee.com

Order Approving Sale-Page **2** of **2**

<u>**EXHIBIT "C"**</u>

**Description of Items sold and Sale Price**

Rosen Systems, Inc., www.RosenSystems.com
2323 Langford Street
Dallas, TX 75208

# Settlement
#200219-1-509
03/05/2020

| Bidder | Item | Qty | Description | Comm | Amount |
|--------|------|-----|-------------|------|--------|
| 15186 | 1 | 1 | LOT, (1) METAL STORAGE CABINET, SINGLE DOOR ON CASTERS, APPROX. 5' AND (1) GREEN METAL STORAGE CABINET ON METAL STAND, WELDED, SINGLE DOOR WITH CONTENTS AS SHOWN | | 42.00 |
| 11132 | 2 | 3 | PLASTIC UTILITY CART | | 78.00 |
| 16204 | 3 | 2 | PLASTIC UTILITY CART | | 140.00 |
| 16087 | 4 | 1 | (3) CONSTRUCTION HEATER, GAS | | 110.00 |
| | 5 | 3 | CONSTRUCTION HEATER, GAS | | 0.00 |
| 16223 | 6 | 1 | MULTIPROCESS WELDER, MILLER, MODEL XMT 450 CC/CV, S/N MH202541U, WITH MILLER WIRE FEEDER 70-SERIES WITH METAL CART | | 2950.00 |
| 2081 | 7 | 1 | WELDER, MILLER, MODEL DIMENSION 452, S/N KG206487 WITH MILLER WIRE FEEDER 70-SERIES | | 1350.00 |
| 16226 | 8 | 1 | MULTIPROCESS WELDER, MILLER, MODEL PIPEWORX 400, S/N MF280129G, WITH WIRE FEEDER | | 5000.00 |
| 16186 | 9 | 1 | WELDER, MILLER, MODEL DELTAWELD 452, S/N MD320164C WITH MILLER WIRE FEEDER 70-SERIES | | 1350.00 |
| 16224 | 10 | 1 | WELDER, MILLER, MODEL DELTAWELD 302, S/N MJ100051C WITH MILLER WIRE FEEDER 70-SERIES | | 1050.00 |
| 9674 | 11 | 1 | PORTABLE METAL WALL, APPROX. 6' X 8' ,ON METAL WELDED STAND | | 27.00 |
| 15186 | 12 | 1 | CONSTRUCTION HEATER, GAS **MUST BE DISCONNECTED PROPERLY** | | 34.00 |
| 4139 | 13 | 1 | MANLIFT, FORKLIFT ACCESSIBLE, APPROX. 48" X 57" **EMPTY** | | 85.00 |
| 16198 | 14 | 1 | HOIST, HARRINGTON, 3-TON, MFG 2017 | | 300.00 |
| 13782 | 15 | 1 | LOT, (1) 5' METAL STORAGE CABINET, SINGLE DOOR, ON CASTERS AND (1) METAL TABLE 44" X 26" AND (1) GE MICROWAVE AND (2) EMPTY CASES | | 38.00 |
| 12103 | 16 | 1 | WELDING POSITIONER, APPROX. 4' X 5', **BOLTED TO FLOOR, BUYER MUST CUT BOLTS LEVEL TO FLOOR** | | 1550.00 |
| 16206 | 17 | 1 | WELDING POSITIONER, PRO FAX, MODEL WP-500, 115 VOLTS, 19.5", FOOT CONTROLS, WELDED ON I-BEAMS | | 2500.00 |
| 16087 | 18 | 1 | 32" PEDESTAL TYPE FAN | | 47.00 |
| 12103 | 19 | 1 | LOT, WELDING POSITIONER, PRO FAX, MODEL WP-250, 115 VOLT, WITH METAL TABLE, APPROX. 4' X 4', ITEMS WELDED TOGETHER | | 1950.00 |
| 12103 | 20 | 1 | LOT, WELDING POSITIONER, PRO FAX, MODEL WP-250, 115 VOLT, WITH METAL TABLE, APPROX. 3' X 3', ITEMS WELDED TOGETHER | | 350.00 |
| 16206 | 21 | 1 | WELDING POSITIONER, PRO FAX, MODEL WP-1000, 115 VOLT, TABLE DIAMETER 24.5", WELDED ON I-BEAMS | | 5100.00 |
| 12103 | 22 | 1 | (1) SET OF TURNING ROLLS, POWER & IDLER, 57.5" WITH RAILING, APPROX. 30' | | 525.00 |
| 12103 | 23 | 1 | WELDING POSITIONER, PRO FAX, MODEL WP-250 WITH METAL TABLE, APPROX. 3' X 4', WELDED | | 425.00 |
| 12103 | 24 | 1 | LOT, ASSORTED CHAINS AND STRAPS | | 110.00 |
| 12544 | 25 | 1 | 25' BOOM (I-BEAM) **BUYER RESPONSIBLE FOR PROPER REMOVAL** | | 7.00 |
| 1039 | 26 | 1 | PORTABLE COOLING FAN, HESSAIRE, 45" | | 375.00 |
| 13207 | 27 | 1 | JIB CRANE, WALL MOUNTED (WELDED) 25' BOOM, 3-TON HARRINGTON HOIST, ELECTRIC | | 250.00 |
| 12103 | 28 | 3 | PLASTIC UTILITY CART | | 225.00 |
| 11132 | 29 | 3 | PLASTIC UTILITY CART | | 123.00 |
| 11132 | 30 | 3 | PLASTIC UTILITY CART | | 111.00 |
| 12103 | 31 | 2 | 2-WHEEL DOLLY | | 28.00 |
| 16226 | 32 | 1 | MULTI PROCESS WELDER, MILLER, MODEL PIPE WORX 400, S/N MF100238G WITH WIRE FEEDER | | 5000.00 |
| 16198 | 33 | 1 | MULTI PROCESS WELDER, MILLER, MODEL PIPE WORX 400, S/N MG510150G WITH WIRE FEEDER | | 5100.00 |
| 12103 | 34 | 1 | WELDER, MILLER, MODEL CP-302, S/N KH526837, WITH WIRE FEEDER, 60-SERIES | | 800.00 |
| 16226 | 35 | 1 | MULTIPROCESS WELDER, MILLER, MODEL PIPE WORX 400, WITH WIRE FEEDER, S/N MF300007G | | 4800.00 |
| 16202 | 36 | 1 | WELDER, MILLER, MODEL DELTAWELD 452, S/N MD340244C, WITH WIRE FEEDER 70-SERIES | | 1300.00 |
| 16202 | 37 | 1 | WELDER, MILLER, MODEL DELTAWELD 452, S/N ME300114C, WITH WIRE FEEDER 70-SERIES | | 1300.00 |
| 16223 | 38 | 1 | MULTIPROCESS WELDER, MILLER, MODEL XMT450 CC/CV, S/N MH252592U, WITH WIRE FEEDER 70-SERIES AND METAL CART | | 3300.00 |
| 12544 | 39 | 1 | 25' BOOM (I-BEAM) **BUYER RESPONSIBLE FOR PROPER REMOVAL** | | 22.00 |
| 16233 | 40 | 1 | EMPTY METAL TABLE, APPROX. 4' X 5' | | 185.00 |
| 6880 | 41 | 1 | LOT, CONTENTS ON TOP OF TABLE INCLUDING ASSORTED FITTINGS, CUTTERS, SLEDGE HAMMER AND OTHERS AS SHOWN **MUST BE PICKED UP ON FIRST DAY OF CHECK OUT** | | 400.00 |
| 16198 | 42 | 1 | WELDER, MILLER, MODEL DELTAWELD 452, S/N ME380040C, WITH WIRE FEEDER 70-SERIES | | 1500.00 |
| 13859 | 43 | 1 | WELDER, MILLER, MODEL DELTAWELD 302, S/N MH420003C, WITH WIRE FEEDER 70-SERIES | | 1500.00 |
| 16217 | 44 | 1 | WELDER, MILLER, MODEL DELTAWELD 302, S/N MJ050095C, WITH WIRE FEEDER 70-SERIES | | 1650.00 |

| 5644 | 45 | 1 | EMPTY METAL TABLE, APPROX. 4' X 5' | 210.00 |
|---|---|---|---|---|
| 12103 | 46 | 1 | (6) ANGLE GRINDERS, DeWALT, MODEL DW831, ELECTRIC | 250.00 |
| 16217 | 47 | 1 | LOT, (2) ANGLE GRINDERS, DeWALT, D28118, DWE23114 AND (1) DRILL MASTER 7" | 100.00 |
| 16202 | 48 | 1 | (4) ANGLE GRINDERS, METABO, ELECTRIC | 297.00 |
| 16166 | 49 | 1 | LOT, (1) DIE GRINDER, DeWALT, DW888 AND (1) HITACHI ANGLE GRINDER AND (2) INGERSOLL RAND PNEUMATIC TOOLS | 160.00 |
| 16202 | 50 | 4 | WELDING SCREENS | 220.00 |
| 16202 | 51 | 1 | LOT, ITEMS ALONGSIDE WALL, INCLUDING WATER DISPENSER AND ASSORTED METALS (SCRAP) AS SHOWN | 120.00 |
| 16202 | 52 | 1 | EMPTY METAL TABLE, APPROX. 4' X 5' | 43.00 |
| 12103 | 53 | 1 | LOT, ITEMS ON TABLE, INCLUDING ASSORTED HAND TOOLS, WRENCHES, HAMMERS, PIPE WRENCHES AND TORQUE WRENCH **MUST BE PICKED UP ON FIRST DAY OF CHECK OUT** | 426.00 |
| 13791 | 54 | 1 | EMPTY METAL TABLE, APPROX. 30" X 30" | 22.00 |
| 16202 | 55 | 1 | (4) PIPE WRENCH, RIDGID, (1) 48" AND (2) 36" AND (1) 24" | 265.00 |
| 16204 | 56 | 1 | TURNING ROLLS (1-SET), POWER & IDLER, PRESTON EASTIN WITH FOOT SWITCH | 6200.00 |
| 4989 | 57 | 1 | LOT, ON (1) PALLET, INCLUDING ASSORTED CHAINS AND TIE DOWNS | 260.00 |
| 16202 | 73 | 1 | (1) PALLET OF CERAMIC FIBER INSULATION | 247.00 |
| 16202 | 74 | 4 | WELDING SCREENS | 240.00 |
| 16217 | 75 | 1 | (3) JACK STANDS, 2,500-LB CAPACITY, AS SHOWN | 65.00 |
| 16217 | 76 | 1 | LOT, (5) ASSORTED METER EXTENSIONS | 1500.00 |
| 16217 | 77 | 1 | (2) PIPE ROLL STANDS AS SHOWN | 45.00 |
| 4989 | 78 | 1 | (1) 8-TON BOTTLE JACK AND (2) 20-TON BOTTLE JACKS | 220.00 |
| 16217 | 79 | 1 | CYLINDER TORCH CART WITH HOSES | 90.00 |
| 16202 | 80 | 1 | CYLINDER TORCH CART WITH HOSES | 226.01 |
| 100-16226 | 81 | 1 | JIB CRANE, WALL MOUNTED (WELDED) 25' BOOM, 3-TON ELECTRIC HOIST, HARRINGTON **BUYER RESPONSIBLE FOR PROPER REMOVAL** | 174.80 |
| 16202 | 82 | 1 | (4) ASSORTED JACK STANDS AS SHOWN | 113.00 |
| 16206 | 83 | 1 | ASSORTED LIFTING CHAINS | 160.00 |
| 12103 | 84 | 1 | PALLET JACK **DELAYED PICK** | 67.00 |
| 16204 | 85 | 1 | PLASMA CUTTER, ESAB, POWERCUT 900 WITH PLASTIC UTILITY CART | 950.00 |
| 16198 | 86 | 1 | DRILL PRESS, JET, 20", MODEL JDP-20MF, S/N 17042176 | 401.00 |
| 12544 | 87 | 1 | JIB CRANE, WALL MOUNTED (WELDED) 25' BOOM, 3-TON ELECTRIC HOIST, HARRINGTON **BUYER RESPONSIBLE FOR PROPER REMOVAL** | 222.00 |
| 15575 | 88 | 1 | (7) PIECES OF ASSORTED STOCK | 186.66 |
| 12103 | 89 | 1 | (1) PALLET OF ASSORTED HOSES AND EXTENSION CORDS | 42.00 |
| 16240 | 90 | 1 | MULTIPROCESS WELDER, MILLER, PIPEWORX 400, S/N MF190388G WITH WIRE FEEDER | 5400.00 |
| 16186 | 91 | 1 | WELDER, MILLER, DELTAWELD 302, S/N MH42000SC WITH WIRE FEEDER 70-SERIES | 1300.00 |
| 16202 | 92 | 1 | CYLINDER TORCH CART WITH HOSES | 180.00 |
| 15186 | 93 | 1 | LOT, (2) BROOMS AND (5) SHOVELS | 38.00 |
| 12544 | 94 | 1 | (10) ASSORTED JACK STANDS AS SHOWN | 202.00 |
| 15498 | 95 | 1 | 5' METAL STORAGE CABINET, SINGLE DOOR, ON CASTERS | 115.00 |
| 16226 | 96 | 1 | WELDER, MILLER, DELTAWELD 302, S/N MJ090065C WITH WIRE FEEDER 70-SERIES | 2500.00 |
| 4139 | 97 | 1 | 7-STEPS WAREHOUSE LADDER, PORTABLE, 450-LB CAPACITY | 305.00 |
| 4139 | 98 | 1 | 7-STEPS WAREHOUSE LADDER, PORTABLE, 450-LB CAPACITY | 325.00 |
| 2245 | 99 | 2 | CONSTRUCTION HEATERS, GAS | 322.00 |
| 16217 | 100 | 1 | MAGNETIC DRILL, MILWAUKEE, ELECTRIC | 475.00 |
| 12544 | 101 | 1 | (3) WELDING SCREENS | 37.00 |
| 12103 | 102 | 1 | (1) SET OF TURNING ROLLS, 57.5", POWER & IDLER, | 550.00 |
| 12103 | 103 | 1 | (1) SET OF TURNING ROLLS, 57.5" , POWER & IDLER, | 475.00 |
| 12103 | 104 | 1 | (1) SET OF TURNING ROLLS, 57.5" , POWER & IDLER, | 225.00 |
| 12103 | 105 | 1 | (1) SET OF TURNING ROLLS, 57.5" , POWER & IDLER, | 425.00 |
| 15498 | 106 | 1 | (3) STEP/STAND, METAL | 68.63 |
| 16232 | 107 | 1 | WELDER, MILLER, DELTAWELD 302, S/N MJ070094C WITH WIRE FEEDER 70-SERIES | 1500.00 |
| 16232 | 108 | 1 | ARC WELDER, MILLER, XMT456CC/CV, S/N LF031743 WITH WIRE FEEDER 70-SERIES, ON METAL CART | 1450.00 |
| 16232 | 109 | 1 | ARC WELDER, MILLER, XMT456CC/CV, S/N LH180698A WITH WIRE FEEDER 70-SERIES, ON METAL CART | 1400.00 |
| 12103 | 110 | 1 | (1) SET OF TURNING ROLLS, POWER & IDLER, PRESTON EASTIN, 85", WITH FOOT SWITCH, 5-TON | 8100.00 |
| 13762 | 111 | 1 | (1) PEDESTAL TYPE FAN, 32" AND (1) 26" FLOOR FAN | 28.00 |
| 12103 | 112 | 1 | WELDING MANIPULATOR, CUSTOM BUILT APPROX. 15' X 10', WITH LINCOLN IDEALARC DC-1000 POWER SOURCE AND MODEL NA-3N WIRE FEED | 13950.00 |
| 12363 | 113 | 1 | KNAACK JOB BOX, MODEL 2472, 6', LOCKED, NO KEY | 425.00 |
| 16205 | 114 | 1 | (40)CONTROL VALVES, NORRISEAL WELLMARK, ASSORTED | 3000.00 |
| 2081 | 115 | 1 | MULTIPROCESS WELDER, MILLER, PIPE WORX 400, S/N MH40403IV WITH WIRE FEEDER | 5600.00 |
| 16202 | 116 | 1 | WELDER, MILLER, DELTAWELDER 302, S/N MJ090064C WITH WIRE FEEDER 70-SERIES | 1850.00 |
| 16202 | 117 | 1 | MULTIPROCESS WELDER, MILLER, XMT460 CC/CV, S/N MH252591U WITH WIRE FEEDER 70-SERIES, ON METAL CART | 3401.00 |

| | | | | |
|---|---|---|---|---|
| 6206 | 118 | 1 | (2) WELDING SCREENS | 26.25 |
| 16204 | 119 | 1 | SET OF POWER TURNING ROLLS, POWER & IDLER, 7', WITH FOOT SWITCH | 5300.00 |
| 12103 | 120 | 1 | WELDING MANIPULATOR, CUSTOM BUILT APPROX. 15' X 10', WITH LINCOLN IDEALARC DC-1000 POWER SOURCE AND MODEL NA-3N WIRE FEED | 16500.00 |
| 16212 | 121 | 1 | 32" PEDESTAL TYPE FAN | 75.00 |
| 12086 | 122 | 1 | HOPPER, GALBREATH, MODEL LH-150, 2,000-LB CAPACITY | 625.00 |
| 16202 | 123 | 1 | (1) PIPE THREADING MACHINE, RIDGID, MODEL 300 WITH (4) PIPE BENDERS, BOLTED | 1151.00 |
| 16202 | 124 | 1 | EMPTY METAL TABLE, APPROX. 76" X 74" **DELAYED PICK UP** | 206.00 |
| 15373 | 125 | 1 | LOT, ASSORTED REGULATOR WITH HOSES | 13.00 |
| 4808 | 126 | 1 | TABLE VISE, WILTON **BUYER MUST REMOVE BOLTS** | 225.00 |
| 15498 | 127 | 1 | EMPTY METAL TABLE, APPROX. 4' X 6' **DELAYED PICKUP** | 210.00 |
| 15373 | 128 | 1 | (2) OVERLOAD PROTECTION CHAINS, JET, 3/4-TON | 100.01 |
| 16166 | 129 | 1 | WELDING MANIPULATOR, WSF, MODEL DART 5 X 4, 440 VOLT, 3-PHASE WITH (1) LINCOLN IDEALARC DC-1000 POWER SOURCE, AND MODEL NA-3N WIRE FEED | 19750.00 |
| 16212 | 130 | 1 | WAREHOUSE FAN, PORTABLE | 85.00 |
| 12103 | 131 | 1 | SET OF POWER TURNING ROLLS, POWER & IDLER, PRESTON EASTIN, 7' WITH FOOT SWITCH | 7500.00 |
| 15259 | 132 | 1 | PRESSURE WASHER, NORTH STAR WITH HONDA GX270 MOTOR | 301.00 |
| 16217 | 133 | 2 | 2-WHEEL DOLLY | 26.00 |
| 13345 | 134 | 3 | PEDESTAL TYPE FAN | 126.00 |
| 16236 | 135 | 1 | WELDING MANIPULATOR, WSF, MODEL DART 5 X 4, 440 VOLT, 3-PHASE WITH (1) LINCOLN IDEALARC DC-1000 POWER SOURCE, AND MODEL NA-3N WIRE FEED | 20000.00 |
| 2361 | 136 | 1 | 2-DOOR STORAGE CABINET, METAL, APPROX. 6' WITH CONTENTS AS SHOWN | 425.00 |
| 12363 | 137 | 1 | 2-DOOR STORAGE CABINET, METAL, APPROX. 6' WITH CONTENTS AS SHOWN | 400.00 |
| 16212 | 138 | 3 | PEDESTAL TYPE FAN | 150.00 |
| 15498 | 139 | 2 | PORTABLE PLASTIC CONTAINER WITH WELDING FLUX | 120.00 |
| 15259 | 140 | 1 | HORIZONTAL METAL BAND SAW, JET | 475.00 |
| 16202 | 141 | 1 | (4) ASSORTED JACK STANDS AS SHOWN | 111.00 |
| 16212 | 142 | 3 | WELDING SCREENS | 105.00 |
| 16212 | 143 | 1 | KOBALT METAL WORKSTATION, WITH LIGHT, 3-DRAWER | 150.00 |
| 1039 | 144 | 1 | (1) PALLET OF ASSORTED WIRES AND EXTENSION CORDS | 51.00 |
| 16204 | 145 | 1 | (1) PALLET OF FALL HARNESS, SLINGS AND STRAPS | 70.00 |
| 16204 | 146 | 1 | PORTABLE ROLLER HEAD PIPE STAND | 150.00 |
| 16196 | 147 | 1 | PORTABLE ROLLER HEAD PIPE STAND | 250.00 |
| 16196 | 148 | 1 | PORTABLE ROLLER HEAD PIPE STAND | 250.00 |
| 16196 | 149 | 1 | PORTABLE ROLLER HEAD PIPE STAND | 250.00 |
| 16217 | 150 | 1 | PORTABLE ROLLER HEAD PIPE STAND | 275.00 |
| 16217 | 151 | 2 | CONSTRUCTION HEATERS, GAS | 180.00 |
| 16206 | 152 | 1 | SET OF TURNING ROLLS, POWER & IDLER, PROFAX, MODEL TR-2000, (2) SETS | 2600.00 |
| 16202 | 153 | 1 | EMPTY METAL TABLE, APPROX. 4' X 4' | 75.00 |
| 9674 | 154 | 1 | (1) SECTION OF METAL SHELF, APPROX. 7' - WITH CONTENTS INCLUDING PARTS (CONDITION UNKNOWN) GRINDERS AND OTHERS AS SHOWN | 55.00 |
| 16217 | 155 | 1 | (1) PORTABLE STORAGE CABINET, SINGLE DOOR, METAL, APPROX. 5.5" X 4' - WITH CONTENTS, PARTS AS SHOWN | 1050.00 |
| 16206 | 156 | 1 | (1) SET OF PROFAX TURNING ROLLS WITH METAL STANDS, POWER & IDLER, 750-LBS PER ROLL | 1250.00 |
| 16202 | 157 | 1 | AIR COMPRESSOR, POWR-QUIP, 6.5 HP, 10-GALLON TANK | 225.00 |
| 16206 | 158 | 1 | (3) PALLETS OF ASSORTED METAL/STEEL ELBOWS | 120.00 |
| 12103 | 159 | 1 | WIRE CRATE WITH CONTENTS INCLUDING THREADLETS AND PARTS AS SHOWN | 55.25 |
| 16202 | 160 | 1 | (1) METAL PORTABLE DISPLAY/STAND, APPROX. 4' H X 4' W | 22.27 |
| 16206 | 161 | 1 | THREADER, RIDGID, 1822-1, WITH FOOT SWITCH, PORTABLE | 3900.00 |
| 16206 | 162 | 1 | MICROFINISH VALVE, SIZE NPS 8, WITH AMEY TRANSMISSION, MODEL AT70 | 250.00 |
| 16205 | 163 | 1 | (1) WIRE CRATE WITH LINE HEATER PARTS AS SHOWN | 190.00 |
| 16202 | 164 | 1 | WATER PUMP, KOHLER 3000 SERIES, 6.5 HP WITH HOSE AND PARTS AS SHOWN | 151.00 |
| 16186 | 165 | 1 | MIULTIPROCESS WELDER, MILLER, XMT 456 CC/CV, WITH WIRE FEEDER 70-SERIES ON PALLET | 825.00 |
| 16204 | 166 | 1 | (2) TURNING ROLLS, POWER & IDLER, FRAME, (1) IS MISSING WHEELS | 43.00 |
| 16216 | 167 | 1 | (1) WIRE CRATE WITH CONTENTS INCLUDING NOZZLES AND OTHERS AS SHOWN | 225.00 |
| 12103 | 168 | 1 | (1) WIRE CRATE WITH CONTENTS INCLUDING NOZZLES AND ELBOWS AS SHOWN | 110.00 |
| 16216 | 169 | 1 | (1) WIRE CRATE WITH CONTENTS INCLUDING NOZZLES AND ELBOWS AS SHOWN | 225.00 |
| 16199 | 170 | 1 | (2) CHART RECORDER, ITT BARTON, WITH PLASTIC TOTES | 275.00 |
| 16198 | 171 | 1 | AIR COMPRESSOR, QUINCY, 20-GALLON, 2 HP, MODEL Q1212OPQ | 280.00 |
| 16204 | 172 | 1 | CHART RECORDER, LORIMER SYSTEM | 2301.00 |
| 16198 | 173 | 1 | LOT, (1) WATER DISPENSER, AVALON, MODEL A5BOTTLELESS, 115 V AND (1) WATER DISPENSER, 5-GALLON TYPE | 36.15 |
| 16206 | 174 | 1 | (1) PALLET WITH LINE HEATER PARTS | 775.00 |
| 16206 | 175 | 1 | (1) PALLET WITH LINE HEATER PARTS | 750.00 |

| 16202 | 176 | 1 | (1) PALLET OF CERAMIC FIBER INSULATION | 90.00 |
|---|---|---|---|---|
| 16217 | 177 | 1 | (1) PALLET OF ASSORTED BALL VALVES, APPROX. 29 | 2100.00 |
| 16205 | 178 | 1 | (1) PALLET OF LINE HEATER PART CYLINDERS - APPROX. (12) | 1201.00 |
| 16206 | 179 | 1 | (1) FLAME ARRESTED BURNER, FLAMECO, FAH34/18-20 | 1250.00 |
| 16206 | 180 | 1 | (1) FLAME ARRESTED BURNER, FLAMECO, FAH34/18-20 | 1550.00 |
| 16205 | 181 | 1 | (1) PALLET WITH ASSORTED VALVE PARTS AND (1) VALVE, NORRISEAL | 125.00 |
| 16205 | 182 | 1 | (1) PALLET OF ASSORTED VALVES | 250.00 |
| 16210 | 183 | 1 | (1) PALLET OF FLANGES - (11) APPROX. 10" | 33.00 |
| 16216 | 184 | 1 | (1) PALLET OF METAL ELBOWS, 3" | 200.00 |
| 16210 | 185 | 22 | HIGH PRESSURE VALVE, KIMRAY, EAICB, 1", IN BOX | 4950.00 |
| 16205 | 186 | 1 | (1) PALLET OF DEFECTIVE VALVES | 330.00 |
| 16210 | 187 | 1 | (1) PALLET OF TAYLOR VALVES (10) | 205.00 |
| 2245 | 188 | 1 | (3) CONDUIT BENDERS | 16.55 |
| 16202 | 189 | 1 | (1) METAL CART | 70.00 |
| 14114 | 190 | 1 | LOT, ITEMS ON (1) SECTION OF PALLET RACK INCLUDING BOLTS, FITTINGS, FLANGES AND OTHERS AS SHOWN | 121.00 |
| 16205 | 191 | 1 | LOT, ITEMS ON (1) SECTION OF PALLET RACK INCLUDING VALVES, UNIONS, STUDS AND ELBOWS | 355.00 |
| 16206 | 192 | 1 | LOT, ITEMS ON (1) SECTION OF PALLET RACK INCLUDING FLANGES, ELBOWS AND REDUCERS | 275.00 |
| 14114 | 193 | 1 | LOT, ITEMS ON (1) SECTION OF PALLET RACK INCLUDING BOLTS AND CUSH TEE | 161.00 |
| 16206 | 194 | 1 | LOT, ITEMS ON (1) SECTION OF PALLET RACK INCLUDING ASSORTED VALVES, TEES, FILTERS, COUPLINGS AND OTHERS AS SHOWN | 2700.00 |
| 16217 | 195 | 1 | LOT, ITEMS ON (1) SECTION OF PALLET RACK INCLUDING UNIONS AND OTHERS AS SHOWN | 325.00 |
| 15157 | 196 | 1 | LOT, ITEMS ON (1) SECTION OF PALLET RACK INCLUDING ASSORTED VALVES, NOZZLES, UNIONS AND OTHERS AS SHOWN | 1400.00 |
| 16217 | 197 | 1 | LOT, ITEMS ON (1) SECTION OF PALLET RACK INCLUDING VALVES, FUEL CONTAINERS, BOLTS AND NUTS | 2200.00 |
| 100-5392 | 198 | 8 | Only (6) sections of EMPTY PALLET RACK, APPROX. 12' H X 9' W X 36" D WITH BEAMS AND WIRE DECKING **DELAYED PICKUP** *BOLTED, BUYER MUST CUT BOLTS FLUSH TO GROUND* | 181.82 |
| 16171 | 199 | 1 | WERNER ALUMINUM LADDER, 10' | 60.00 |
| 16202 | 200 | 1 | CUSTOM BUILT TOW HITCH | 37.05 |
| 4989 | 201 | 1 | PORTABLE TOOL BOX, HUSKY, 9-DRAWER WITH CONTENTS | 250.00 |
| 16206 | 202 | 1 | LOT, CONTENTS ON (3) SECTIONS OF PALLET RACK INCLUDING BUSHINGS, REGULATORS, COUPLINGS, ELBOWS, GASKETS AND OTHERS AS SHOWN | 1051.01 |
| 4989 | 203 | 3 | EMPTY PALLET RACK, APPROX. 12' H X 9' W X 24" D WITH BEAMS AND WIRE DECKING **DELAYED PICKUP** | 480.00 |
| 16204 | 204 | 1 | (3) PIPE ROLL STANDS, AS SHOWN | 45.00 |
| 16205 | 205 | 1 | KOBALT WORKSTATION, 2-DRAWER WITH CONTENTS | 200.00 |
| 3960 | 206 | 2 | PLASTIC UTILITY CART | 86.00 |
| 3960 | 207 | 1 | PLASTIC UTILITY CART | 49.00 |
| 15668 | 208 | 1 | PLASTIC UTILITY CART | 50.55 |
| 4139 | 209 | 1 | (2) PLASTIC UTILITY CARTS | 101.00 |
| 13200 | 210 | 1 | BANDING UNIT WITH CRIMPING TOOLS | 111.00 |
| 16212 | 211 | 1 | FORKLIFT, DOOSAN, MODEL G50C-5, S/N FG804-1290-00099M TYPE LPG, TRIPLE MAST, 9,950-LB CAPACITY, 180" LIFT HEIGHT, SIDE SHIFT, TILT, HOURS READ 30277, WITH KEY, STARTS AND RUNS (PROPANE TANK IS NOT INCLUDED) | 9600.00 |
| 3960 | 212 | 1 | (2) 6' LADDERS | 56.00 |
| 3960 | 213 | 1 | (1) 12' LADDER, LOUISVILLE | 116.00 |
| 3960 | 214 | 2 | 6' LADDER, LOUISVILLE | 150.00 |
| 16217 | 215 | 2 | 8' LADDER, LOUISVILLE | 220.00 |
| 3960 | 216 | 1 | (1) 6' LADDER, LOUISVILLE AND (1) LADDER, WERNER, 6' | 56.00 |
| 16062 | 217 | 1 | (1) PALLET OF ASSORTED WELDING WIRE AS SHOWN | 150.00 |
| 16217 | 218 | 1 | EMERGENCY SHUTDOWN SYSTEM, SAFOCO ANCHOR | 225.00 |
| 16226 | 219 | 1 | STAINLESS STEEL SINK, 2-COMPARTMENTS **BUYER MUST REMOVE PROPERLY AND CAP WATER LINES** | 376.00 |
| 13762 | 220 | 1 | METAL STORAGE CABINET, 2-DOOR, APPROX. 6' X 4" - LOCKED, NO KEY | 335.00 |
| 4612 | 221 | 1 | KOBALT WORKSTATION, 3-DRAWER - WITH CONTENTS INCLUDING DELL MONITOR AND KEYBOARD | 60.00 |
| 16202 | 222 | 1 | HORIZONTAL METAL BAND SAW, JET, 9" X 16", MODEL HBS-916W | 2001.00 |
| 10167 | 223 | 1 | 10' CONVEYOR, 20" ROLLS | 80.00 |
| 13345 | 224 | 1 | (8) ASSORTED LEVELS WITH PLATIC TABLE | 85.00 |
| 16204 | 225 | 1 | LOT (3) MICROWAVES, (1) PLASTIC TABLE 6', (1) HAIER MINI REFRIGERTOR, (18) ASSORTED CHAIRS | 16.00 |
| 15575 | 226 | 1 | CUSTOM BUILT TOW HITCH, (LOCATED OUTSIDE) | 23.33 |
| 16232 | 227 | 1 | (6) ASSORTED STEEL PLATES, APPROXIMATELY 17' x 5', 17' x 3.5', (LOCATED OUTSIDE) | 1050.00 |
| 12323 | 228 | 1 | (2) I-BEAM PLATFORMS, APPROXIMATELY 18' x 5', (LOCATED OUTSIDE) | 245.00 |
| 13660 | 229 | 3 | STEEL TUBE/PIPE, APPROXIAMTELY 10' x 47" DIAMETER, 1/4" THICK, (LOCATED OUTSIDE) | 765.00 |
| 13660 | 230 | 1 | (7) ASSORTED STEEL TUBES/PIPES, 5/8" THICK, 1 3/8" THICK, APPROXIMATELY 8' x 28" DIAMETER, 10' x 29" DIAMETER, (LOCATED OUTSIDE) | 274.00 |
| 12323 | 231 | 1 | GOOSENECK FLATBED TRAILER, VIN #1U92F24BXFP153055, 24', TANDEM AXLE, (LOCATED OUTSIDE) ** Titles will be mailed within 14 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via USPS, | 3600.00 |

certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot.

| | | | | |
|---|---|---|---|---|
| 16217 | 234 | 3 | PALLET OF METER EXTENSION, DANIEL, CAT #015CTT, SIZE 3, FLOW METER, (LOCATED OUTSIDE) | 1800.00 |
| 2245 | 235 | 1 | METAL TABLE, APPROXIMATELY 80" x 84", (LOCATED OUTSIDE) | 275.00 |
| 16206 | 236 | 1 | GAS PRODUCTION UNIT,SYNERGY FABRICATION, 2019, S/N GPU-ED-02-002, 3-PHASE, WITH PROFIRE 2100 BURNER, MANAGEMENT SYSTEM, FLAME ARRESTED BURNER, MODEL NO. SB32/18-16, 2-OVERHEAD DOORS, APPROXIMATELY 10'H x 25'W x 9'D, (LOCATED OUTSIDE) Specification Sheet | 12350.00 |
| 16204 | 237 | 1 | STEEL TUBE/PIPE, APPROXIMATELY 94" x 19" DIAMETER x 4 3/4" THICK, (LOCATED OUTSIDE) | 525.00 |
| 16206 | 238 | 1 | LOT OF ASSORTED STEEL CAPS, (15) PALLETS, AS SHOWN, (LOCATED OUTSIDE) | 4100.00 |
| 3057 | 239 | 1 | LOT (1) METAL TABLE, APPROXIMATELY 26" x 60" WITH WELDING POSITIONER (CONDITION UNKNOWN), PROFAX WP-250, (1) METAL TABLE, APPROXIMATELY 3' x 3' WITH WELDING POSITIONER (CONDITION UNKNOWN), PROFAX WP-250, (LOCATED OUTSIDE) | 70.00 |
| 15498 | 240 | 1 | (2) METAL TABLES, APPROXIMATELY 3' x 3', (LOCATED OUTSIDE) | 186.00 |
| 16210 | 241 | 1 | (1) WOOD CRATE WITH ASSORTED VALVES, (LOCATED OUTSIDE) | 1450.00 |
| 2361 | 242 | 1 | (1) PALLET OF ASSORTED PRESSURE TRANSMITTER, FLOW METERS AND LEVEL SWITCHES, APPROXIMATELY 16, (LOCATED OUTSIDE) | 3500.00 |
| 16213 | 243 | 1 | (1) WOOD CRATE OF ROSEMOUNT 4088A MULTI VARIABLE TRANSMITTER, (LOCATED OUTSIDE) | 2600.00 |
| 16210 | 244 | 1 | (1) PALLET OF KIMRAY VALVES, (LOCATED OUTSIDE) | 1900.00 |
| 16205 | 245 | 1 | (1) PALLET OF ASSORTED VALVES, (LOCATED OUTSIDE) | 525.00 |
| 16210 | 246 | 16 | VALVE, BALON, 3", 300# SWING CHECK VALVE, 3F-C335-RF, (LOCATED OUTSIDE) | 2080.00 |
| 15157 | 247 | 1 | (15) ASSORTED BALON VALVES, (LOCATED OUTSIDE) | 1050.00 |
| 16210 | 248 | 1 | (1) WOOD CRATE WITH ASSORTED VALVES AND BOLTS, (LOCATED OUTSIDE) | 100.00 |
| 14114 | 249 | 1 | (1) MANLIFT, APPROXIMATELY 43"H x 29.5"w x 39"D, (LOCATED OUTSIDE) | 101.00 |
| 16202 | 250 | 1 | METAL TABLE, APPROXIMATELY 5' x 4', (LOCATED OUTSIDE) | 201.00 |
| 16206 | 251 | 8 | BALON VALVE, 4F-C635-RF, (LOCATED OUTSIDE) | 3400.00 |
| 16217 | 252 | 12 | BALON VALVE, 4F-C635-RF, (LOCATED OUTSIDE) | 7500.00 |
| 16210 | 253 | 1 | (1) PALLET OF ASSORTED FLANGE, (LOCATED OUTSIDE) | 80.00 |
| 16087 | 254 | 1 | (1) PALET OF ASSORTED WIRE AND HOSES, (LOCATED OUTSIDE) | 22.00 |
| 16210 | 255 | 4 | CONTROL VALVE, NORRISEAL - WELLMAK, SERIES 2400, (LOCATED OUTSIDE) | 320.00 |
| 16210 | 256 | 1 | (1) PALLET OF VALVES (NORRISEAL) AND BOLTS, (LOCATED OUTSIDE) | 830.00 |
| 16202 | 257 | 1 | CUSTOM BUILT LIFT WITH HOOK, (LOCATED OUTSIDE) | 88.33 |
| 16202 | 258 | 1 | (4) METAL TUBE/PIPE HOLDERS, (LOCATED OUTSIDE) | 192.05 |
| 16204 | 260 | 2 | CANTILEVER RACK, EMPTY, DELAYED PICKUP, APPROXIMATELY 10'H x 128"W x 7"D, (LOCATED OUTSIDE) | 504.00 |
| 16204 | 261 | 1 | STOCK (ASSORTED) ON CANTILEVER RACK, STEEL/METAL TUBES/PIPES, (LOCATED OUTSIDE) | 975.00 |
| 15575 | 262 | 1 | (2) PALLETS OF ASSORTED STOCK, 1/2" THICK, (18), (LOCATED OUTSIDE) | 306.66 |
| 5392 | 263 | 1 | (3) WELDED APPROXIMATELY 12' METAL TUBES/PIPES, 15.5" DIAMETER, 1/4" THICK, (LOCATED OUTSIDE) | 375.05 |
| 16204 | 264 | 3 | FRAME, APPROXIMATELY 18' x 5', (LOCATED OUTSIDE) | 825.00 |
| 12323 | 265 | 1 | ASSORTED STOCK, I-BEAM APPROXIMATELY 15', (3) 16' x 21.5" DIAMTER, (APPROXIMATELY) AND OTHER AS SHOWN, (LOCATED OUTSIDE) | 555.00 |
| 16232 | 266 | 3 | METER EXTENSION, SURE SHOT, MODEL NO. 0104308, (LOCATED OUTSIDE) | 825.00 |
| 16217 | 267 | 9 | METER EXTENSION, DANIEL, CAT NO. 0750TT, (LOCATED OUTSIDE) | 3609.00 |
| 16217 | 268 | 10 | METER EXTENSION, DANIEL, CAT NO. 0750TT, (LOCATED OUTSIDE) | 4010.00 |
| 12110 | 269 | 1 | LOT OF ASSORTED METAL PIECES, 17 PALLETS AS SHOWN, (LOCATED OUTSIDE) | 450.00 |
| 2062 | 270 | 1 | (2) METAL STANDS, (LOCATED OUTSIDE) | 42.00 |
| 15498 | 271 | 1 | (1) METAL TANK, APPROXIMATELY 4'H x 64"W x 77"D, (LOCATED OUTSIDE) | 185.00 |
| 16204 | 272 | 3 | FRAME, APPROXIMATELY 18' x 5', (LOCATED OUTSIDE) | 975.00 |
| 100-16226 | 273 | 14 | PIPE, APPROXIAMTELY 106" x 20" DIAMTER x 1/4" THICK, (LOCATED OUTSIDE) | 665.01 |
| 15186 | 274 | 18 | PIPE, APPROXIMATELY 150" x 20" DIAMTER x 1/4" THICK, (LOCATED OUTSIDE) | 1872.00 |
| 15186 | 275 | 1 | (13) CUT-OFF PIPE ENDS, (LOCATED OUTSIDE) | 161.00 |
| 14114 | 276 | 1 | (2) STEEL TANK, APPROXIMATELY 42"H x 138" D x 64" w, (LOCATED OUTSIDE) | 375.99 |
| 9642 | 277 | 1 | LOT OF ASSORTED SCRAP ALONG WALL, AS SHOWN, (LOCATED OUTSIDE) | 780.00 |
| 15575 | 278 | 1 | LOT (1) METAL TABLE, APPROXIMATELY 26" x 60", ASSORTED I-BEAM, (LOCATED OUTSIDE) | 106.66 |
| 16234 | 279 | 1 | (5) ASSORTED METAL SAW HORSE, WELDED, (LOCATED OUTSIDE) | 305.00 |
| 12110 | 280 | 1 | METAL CONTAINER, APPROXIMATELY 52"H x 72"W x 50"D, (LOCATED OUTSIDE) | 65.00 |
| 12086 | 281 | 1 | HOPPER, GALBREATH, MODEL NO. LH-250, 2,000 LB CAPACITY, (LOCATED OUTSIDE) | 648.00 |
| 16210 | 282 | 1 | FRAME, APPROXIMATELY 18.5" x 6.5', (LOCATED OUTSIDE) | 275.00 |
| 12544 | 283 | 1 | LOT OF SCRAP METAL, AS SHOWN, (LOCATED BUILDING 2) | 180.01 |
| 15373 | 284 | 1 | METAL TABLE, APPROXIMATELY 4' x 4' WITH WELDING POSITION, PROFAX WP-250, (LOCATED BUILDING 2) | 101.00 |
| 12363 | 285 | 1 | METAL TABLE, APPROXIMATELY 5' x 7', (LOCATED BUILDING 2) | 225.00 |
| 13762 | 286 | 1 | (3) ROLL STAND, (LOCATED BUILDING 2) | 85.00 |
| 16204 | 287 | 1 | (5) ROLL STAND, (1) MISSING WHEEL, (LOCATED BUILDING 2) | 145.00 |

| | | | | |
|---|---|---|---|---|
| 10167 | 288 | 2 | WELDING SCREEN, (LOCATED BUILDING 2) | 82.10 |
| 14114 | 289 | 1 | 12' LOUISVILLE LADDER, (LOCATED BUILDING 2) | 101.00 |
| 9674 | 290 | 1 | (4) ASSORTED JACK STANDS, AS SHOWN, (LOCATED BUILDING 2) | 35.00 |
| 13345 | 291 | 1 | LOT, (2)2-WHEEL DOLLIES, (1) PEDESTAL TYPE FAN, (1) 6' LADDER, (7) SHOVELS, (LOCATED BUILDING 2) | 130.00 |
| 16171 | 292 | 1 | LOT (1) 6' LADDER, (1) 8' LADDER, (LOCATED BUILDING 2) | 32.00 |
| 16204 | 293 | 1 | SANDBLASTING UNIT, MODEL NO. 2452, 6 CU FEET, (LOCATED BUILDING 2) | 1060.00 |
| 12544 | 295 | 1 | (2) PAINT SPRAYERS, (LOCATED BUILDING 2) | 155.00 |
| 12544 | 296 | 1 | LOT ITEMS ALONG WALL (LOT 297 NOT INCLUDED), 6' 2-DOOR STORAGE CABINET, HOSES, METAL SHELF, REFRIGERATOR AND OTHER, (LOCATED BUILDING 2) | 325.00 |
| 5392 | 297 | 1 | PALLET RACK, APPROXIMATELY 12' x 9' x 36", WITH WIRE DECKING, (LOCATED BUILDING 2) | 121.05 |
| 5392 | 298 | 1 | PORTABLE JOB BOX WITH CONTENTS, AS SHOWN, (LOCATED BUILDING 2) | 111.05 |
| 16206 | 299 | 1 | (1) WIRE/METAL CRATE WITH ASSORTED FLANGES, (LOCATED OUTSIDE) | 425.00 |
| 16206 | 300 | 1 | (1) WIRE/METAL CRATE WITH ASSORTED FLANGES, (LOCATED OUTSIDE) | 425.00 |
| 16210 | 301 | 1 | (1) WIRE/METAL CRATE WITH ASSORTED ELBOWS, (LOCATED OUTSIDE) | 65.00 |
| 16217 | 303 | 1 | TRUNNION MOUNTED BALL VALVE, CAMERON, MODEL NO. 370D6, SIZE 8, BALL AND STEM A105, (LOCATED OUTSIDE) | 925.00 |
| 16206 | 304 | 1 | TRUNNION MOUNTED BALL VALVE, CAMERON, MODEL NO. 370D6, SIZE 8, BALL AND STEM A105, (LOCATED OUTSIDE) | 825.00 |
| 16216 | 305 | 1 | LINE HEATER, APPROXIMATELY 17'7", APPROXIMATELY 5' DIAMETER, PROFIRE 2100 BURNER SYSTEM, WELDED ON 27' GOOSENECK TRAILER, TANDEM AXLE, (LOCATED OUTSIDE) | 8600.00 |
| 10167 | 306 | 7 | COLLAPSIBLE WIRE CRATE, (LOCATED OUTSIDE) | 700.00 |
| 16204 | 310 | 1 | (1) WIRE CRATE WITH CONTENTS, AS SHOWN, (LOCATED OUTSIDE) | 90.55 |
| 13660 | 311 | 1 | (3) SETS OF METAL SAWHORSES (ASSORTED), 10', 8', (LOCATED OUTSIDE) | 350.00 |
| 10167 | 312 | 1 | LOT ASSORTED CONVEYORS, (3) 5', (3) 10', (LOCATED OUTSIDE) | 575.00 |
| 16232 | 313 | 1 | CONCRETE BARRIERS, 4' AND 12', APPROXIMATELY 175, (LOCATED OUTSIDE) | 4360.00 |
| 16202 | 314 | 1 | (10) ASSORTED SAWHORSES, METAL, (LOCATED OUTSIDE) | 325.00 |
| 15575 | 315 | 1 | WIRE PLATFORM STAND, APPROXIMATLEY 34"H x 120"W x 60"D, (LOCATED OUTSIDE) | 77.77 |
| 14114 | 316 | 1 | YELLOW METAL STAND, APPROXIMATLEY 35"H x 37"D x 93"W, (LOCATED OUTSIDE) | 94.19 |
| 14114 | 317 | 2 | YELLOW METAL PLATFORM STAND WITH STEPS, APPROXIMATELY 61"H x 72" x 72", (LOCATED OUTSIDE) | 210.00 |
| 14114 | 318 | 1 | 4-STEP STAND, METAL, (LOCATED OUTSIDE) | 80.00 |
| 5392 | 319 | 1 | YELLOW METAL PLATFORM STAND WITH STEPS, (LOCATED OUTSIDE) | 203.55 |
| 16226 | 320 | 1 | LOT OF ASSORTED SCRAP METAL, AS SHOWN, (LOCATED OUTSIDE) | 526.00 |
| 12323 | 321 | 1 | ASSORTED STOCK ON CANTILEVER RACK, (LOCATED OUTSIDE) | 751.00 |
| 4989 | 322 | 2 | CANTILEVER RACK, EMPTY, DELAYED PICKUP, APPROXIMATELY 10'H x 126"W x 80"D, (LOCATED OUTSIDE) | 1200.00 |
| 12110 | 323 | 1 | LOT, ASSORTED ITEMS ALONGSIDE BUILDING, VALVES, BOLTS, BURNER, WINCH, HEATER AND OTHER AS SHOWN, (12) PALLETS, 4-WIRE CRATES, (LOCATED OUTSIDE) | 301.00 |
| 16206 | 326 | 1 | LOT, CONTENTS ON PALLET RACK AND ALONGSIDE BARRICADE, ASSORTED FLANGES, VALVES, BURNERS, BOLTS, (13) PALLETS, AND OTHER AS SHOWN, (LOCATED OUTSIDE) | 425.00 |
| 6245 | 327 | 1 | EMPTY PALLET RACK, APPROXIMATELY 12' x 9' x 36", DELAYED PICKUP, (LOCATED OUTSIDE) | 27.00 |
| 13660 | 328 | 1 | (2) FRAMES, STEEL, APPROXIMATELY 258" x 94", 290" x 100", (LOCATED OUTSIDE) | 165.00 |
| 12110 | 329 | 1 | FUEL TANK/CONTAINER WITH FILL RITE 115 VOLT PUMP, APPROXIMATELY 42" x 27" x 60", (LOCATED OUTSIDE) | 406.00 |
| 12110 | 330 | 1 | 30-GALLON FUEL CADDY, ROUGHNECK, PORTABLE, (LOCATED OUTSIDE) | 55.00 |
| 13791 | 331 | 1 | LOT (8) PALLETS WITH ASSORTED STEEL PARTS, AS SHOWN, (1) FRAME, APPROXIAMTELY 196" x 45", (LOCATED OUTSIDE) | 526.99 |
| 16205 | 332 | 1 | (3) MASTER FLOW VALVES, MODEL NO. 23A53-3A5AS72PS11YZ, WITH (2) HOSES, (LOCATED OUTSIDE) | 201.00 |
| 4989 | 333 | 1 | 22' TRAILER, HEFTY, MFG 2016, VIN #5NKBC2229GP009430, TANDEM AXLE, 2 5/16" BALL, (LOCATED OUTSIDE) ** Titles will be mailed within 14 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via USPS, certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | 5400.32 |
| 13660 | 334 | 1 | COPIER, RICOH, MPC2503, (LOCATED IN OFFICE AREA) | 225.00 |
| 1039 | 335 | 1 | LOT 4-WIRE SHELF WITH CONTENTS, ASSORTED OFFICE SUPPLIES, (LOCATED IN OFFICE AREA) | 51.00 |
| 16213 | 336 | 1 | LOT, CONTENTS ON TOP OF DESKS AND BOOKSHELF, PORT SWITCH BOXES, BATTERY BACKUPS, POSITECTOR, DYMO LABELER, MITUTOYO THICKNESS GAUGE AND OTHER AS SHOWN, (LOCATED IN OFFICE AREA) | 725.00 |
| 9585 | 337 | 1 | (1) ASUS MONITOR, KEYBOARD AND MOUSE PAD, (LOCATED IN OFFICE AREA) | 38.00 |
| 16233 | 338 | 1 | LOT FURNITURE INSIDE ROOM, (2) WOOD DESK, (1) WOOD 2-DRAWER FILE CABINET, (2) BLACK OFFICE CHAIR, (1) BOOK SHELF, (LOCATED IN OFFICE AREA) | 12.00 |
| 16233 | 339 | 1 | FURNITURE INSIDE ROOM, (1) WOOD L-SHAPE DESK, (1) WOOD BOOK SHELF, (1) BLACK CHAIR, (LOCATED IN OFFICE AREA) | 11.00 |
| 16202 | 340 | 1 | LOT, CONTENTS ON TOP OF DESK, (3) ASUS MONITOR, (2) HP MONITORS, (1) DELL MONITOR, (1) LG MONITOR, KEYBOARDS, (1) HP COPIER, HPENVY5530, (LOCATED IN OFFICE AREA) | 130.00 |
| 12757 | 341 | 1 | (1) WOOD DESK, (1) BLACK OFFICE CHAIR, (LOCATED IN OFFICE AREA) | 11.00 |
| 1039 | 342 | 1 | (8) POLYCOM TELEPHONE, SURGE PROTECTORS, (LOCATED IN OFFICE AREA) | 110.00 |
| 16233 | 343 | 1 | FURNITURE INSIDE ROOM (DOES NOT INCLUDE LOT #344, #345), (1) WOOD DESK, (1) WOOD L-SHPAE DESK, (1) BLACK OFFICE CHAIR, (LOCATED IN OFFICE AREA) | 13.00 |
| 16233 | 344 | 1 | (1) COPIER, RICOH, AFICIO SP5200S, (LOCATED IN OFFICE AREA) | 575.00 |
| 16233 | 345 | 1 | (1) PORTABLE WOOD TABLE, (1) LUMINIX X-RAY FILM VIEW, LH-30, (LOCATED IN OFFICE AREA) | 49.00 |

| 16233 | 346 | 1 | COPIER, RICOH, MPC2503, (CONDITION UNKNOWN), (LOCATED IN OFFICE AREA) | 950.00 |
| 16202 | 347 | 1 | LOT (1) WOOD TABLE 5', WITH (2) BENCHES, (1) 8' PLASTIC FOLDABLE TABLE, (3) MICROWAVES, (1) BLACK & DECKER TOASTER, (1) COFFEE MAKER, BUNN, (1) REFRIGERATOR, (1) WATER DISPENSER, (1) WIRE SHELF, INSULATED CUPS, (LOCATED IN OFFICE AREA) | 110.00 |
| 12757 | 350 | 1 | DRILL PRESS, JET, MODEL LDP-20MF | 325.00 |
| 16217 | 198A | 1 | (2) sections EMPTY PALLET RACK, APPROX. 12' H X 9' W X 36 | 272.72 |

|  |  |  | **Items: 324 / Bid total:** | 352716.39 |
|  |  |  | **Total:** | 352716.39 |
|  |  |  | **Balance Due To Seller:** | 352716.39 |

## **EXHIBIT "D"**

**Auctioneer's Fee and Expenses**

**SYNERGY FABRICATION, INC.**
**Bankruptcy Case #19-45206-elm7**

The following is a Recapitulation of the expenses incurred:

ADVERTISING EXPENSES:

| | | |
|---|---:|---:|
| Auction Advertising | $ 3,713.35 | |
| QSL Print Communications: 984 postcards | 743.11 | |
| Email Blast: 44,219 +/- emails sent 1/22, 2/4, 2/12, 2/19/2020 | 750.00 | |
| Catalog / Website input | 337.50 | |
| **TOTAL ADVERTISING EXPENSES:** | **$ 5,543.96** | |

ALLOTING & DELIVERY:

| | | |
|---|---:|---:|
| Michael Rosen: Expenses | $ 79.10 | |
| William Underhill: 4 days @ $300.00/day - Setup | 1,200.00 | |
| Workers compensation @ 3.40% | 40.80 | |
| Expenses | 158.20 | |
| 7 days @ $300.00/day - Check out | 2,100.00 | |
| Workers compensation @ 3.40% | 71.40 | |
| Expenses | 284.76 | |
| Ismael Flores: 7.5 days @ $200.00/day - Setup | 1,500.00 | |
| Expenses | 368.40 | |
| 3 days @ $200.00/day - Inspection and check out | 600.00 | |
| Expenses | 118.65 | |
| Trish Lambeth: 8 hours @ $18.00/hour - Inspection | 144.00 | |
| Workers compensation @ 3.40% | 4.90 | |
| 16 hours @ $18.00/hour - Check out | 288.00 | |
| Workers compensation @ 3.40% | 9.79 | |
| Expenses | 118.65 | |
| Amy Higginbotham: 16 hours @ $18.00/hour - Check out | 288.00 | |
| Workers compensation @ 3.40% | 9.79 | |
| Expenses | 79.10 | |
| **TOTAL ALLOTING & DELIVERY:** | **$ 7,463.54** | |

INVOICING & ACCOUNTING:

| | | |
|---|---:|---:|
| Pam Ladd: 1 day @ $300.00 per day | $ 300.00 | |
| **TOTAL INVOICING & ACCOUNTING:** | **$ 300.00** | |

OTHER EXPENSES:

| | | |
|---|---:|---:|
| Meals for workers | $ 44.27 | |
| Insurance Coverage | 1,070.00 | |
| Gary Hass - Forklift fee and transportation: Loading dumpster | 700.00 | |
| Constellation Energy - Electric service 1.22-2.28.20 | 489.76 | |
| DFW Roll Off - Dumpster | 1,071.68 | |
| Got To Go Solutions: Port a Pot | 351.81 | |
| US Bankruptcy Court: Certified Order for title | 11.50 | |
| Texas Department of Motor Vehicles: Certified title copy | 2.00 | |
| FedEx | 80.26 | |
| **TOTAL OTHER EXPENSES:** | **$ 3,821.28** | |
| **TOTAL EXPENSES:** | **$ 17,128.78** | |

 2323 Langford * Dallas, Texas 75208 * 972-248-2266 * Fax 972-248-6887

## AUCTION ADVERTISING EXPENSE REPORT

DATE: February 4, 2020

FROM: Shelley Rosen

TO: Pam Ladd
Rosen Systems, Inc.

RE: **SYNERGY FABRICATION, INC. - Online 2/19/2020**

### Publication Advertising

| PUBLICATION | DATE | SIZE | SECTION | RATE |
|---|---|---|---|---|
| Utillaje | 2/5/2020 | 1024x400 | eBlast | $650.00 |
| Surplus Record | 2/5l2020 | 5500 | eBlast | $330.00 |
| MachineTools.com | 1/24-2/19 2/5/2020 | | Auction Package eBlast | 750.00 |
| TradeQuip | 1/24-2/19 2/5/2020 | 336x280 | Auction Page eBlast | $ 1,250.00 |
| IMDauctions.com | 1/25-2/19 | | Upcoming Auction | 249.00 |
| | | | **Sub Total** | **$ 3,229.00** |
| Production Charges 15% or minimum $50.00 | | | | 484.35 |
| Camera ready Postcard/Brochure $150.00 | | | | - |
| | | | **TOTAL** | **$ 3,713.35** |

**QSL Print Communications**
3000 Pierce Pkwy
Springfield, OR 97477-7966
Phone: (541) 687-1184
instaprint Fax: (541) 743-0708
Email: accounting@qslprinting.com

# INVOICE

| | |
|---|---|
| Invoice # | 25018011 |
| Invoice Date | 1/31/20 |
| Date Shipped | 1/30/20 |
| Ship Via | QSL Truck |
| Salesperson | Sandy Toney |
| Terms | Net 30 Days |
| P.O. Number | |
| Job Number | 25018 |

Rosen Systems Inc
2323 Langford St
Dallas, TX 75208

| Quantity | Description | Unit Price | UM | Amount |
|---|---|---|---|---|
| 984 | Rosen Ends Feb 19 Synergy Fab 4.25 x 6 4/4 Pcard | $480.41 | | $480.41 |
| 958 | Permit 17 Postage | $260.30 | | $260.30 |
| 1 | Meter Package | $2.40 | EA | $2.40 |
| | | | Subtotal | $743.11 |
| | | | | $0.00 |
| | | | Total Due | $743.11 |

COPY

| | |
|---|---|
| Customer Code : | **ROSEN01** |
| Invoice Number : | **25018011** |
| Invoice Date : | **1/31/20** |
| Invoice Amount : | **$743.11** |
| Amount Paid : | _____ |

**Remit To:**

QSL Print Communications
3000 Pierce Pkwy
Springfield, OR 97477-7966

**Remitter:**

Rosen Systems Inc
2323 Langford St
Dallas, TX 75208

Page 1 of 1



## SYNERGY FABRICATION, INC.

Auction Date: February 19, 2020

### EMAIL BLAST

| Date | Email's sent | | |
|------|-------------:|---|---:|
| 1/22/2020 - New Sale Announced | 9,311 | $ | 750.00 |
| 2/04/2020 - Catalog Now Available | 11,636 | | |
| 2/12/2020 - Bidding Now Open | 11,636 | | |
| 2/19/2020 - Bidding Ends Today | 11,636 | | |
| **Total Emails sent:** | **44,219** | | |

TOTAL: $    750.00

#1



g?token=ac2b5015fcc920093e5cd19cb3565ce6

2/19/2020

Summary: New Sale Announced!-Synergy Fabrication Auction 2/19/2020



| | |
|---|---|
| Subject | New Sale Announced!-Synergy Fabrication Auction 2/19/2020 |
| Sender | Info@rosensystems.com |
| Reply to | Same as Sender |
| Preview | 👁 New Sale Announced!-Synergy Fabrication Auction 2/19/2020 |
| Sending to | 👤 9311 Contact(s) |

⊙ Schedule Message



Scheduling for 19 hours from now

**EST timezone:** Wed, Jan 22, 2020 9:00 AM EST
**Your timezone:** Wed, Jan 22, 2020 8:00 AM CST

By sending this message, you agree to iContact's anti-spam policy.

Schedule Message

  





 

Bankruptcy Sale Case
No. 19-45206-elm7

Synergy Fabrication
Fort Worth, TX 76119

**BIDDING CLOSES**
Wednesday, February 19, Beginning at 10:00 AM

 



 

 

   

### WELDING MANIPULATORS

### GAS PRODUCTION UNIT

### WELDING POSITIONERS

### WELDERS

### POWER TURNING ROLLS

### FORKLIFT

### LINE HEATER

### TRAILERS

### JIB CRANES

### MISCELLANEOUS EQUIPMENT

**INSPECTION**
Tuesday, February 18, 10 AM - 4 PM

**ITEM REMOVAL**

10% Buyer's Premium Will Apply

 





g?token=bd2d3298071d527cb64078bf03feedec

on 2/19/2020

Summary: Catalog Now Available!-Synergy Fabrication Auction 2/19/2020



| | |
|---|---|
| Subject | Catalog Now Available!-Synergy Fabrication Auction 2/19/2020 |
| Sender | info@rosensystems.com |
| Reply to | Same as Sender |
| Preview | 👁 Catalog Now Available!-Synergy Fabrication Auction 2/19/2020 |
| Sending to | 👤 11636 Contact(s) |

🕐 Schedule Message



Scheduling for 28 minutes from now

**EST timezone:** Tue, Feb 4, 2020 3:15 PM EST
**Your timezone:** Tue, Feb 4, 2020 2:15 PM CST

By sending this message, you agree to iContact's anti-spam policy.











**BIDDING CLOSES**
Wednesday, February 19, Beginning at 10:00 AM
























:oken=bd2d3298071d527cb64078bf03feedec

/2020

Advanced Options ▼

Summary: Bidding Now Open! Synergy Fabrication Auction 2/19/2020



| | | |
|---|---|---|
| Subject | | Bidding Now Open! Synergy Fabrication Auction 2/19/2020 |
| Sender | | Info@rosensystems.com |
| Reply to | | Same as Sender |
| Preview | | 👁 Bidding Now Open! Synergy Fabrication Auction 2/19/2020 |
| Sending to | | 👤 11636 Contact(s) |

⏱ Schedule Message



Scheduling for 8 days from now

**EST timezone:** Wed, Feb 12, 2020 9:15 AM EST
**Your timezone:** Wed, Feb 12, 2020 8:15 AM CST

By sending this message, you agree to IContact's anti-spam policy.





# ONLINE AUCTION
## ROSEN SYSTEMS, INC.

**Bidding Now Open!**



Bankruptcy Sale Case
No. 19-45206-elm7
Synergy Fabrication
1422 E. Devitt St.
Fort Worth, TX 76119

## BIDDING CLOSES
Wednesday, February 12, Beginning at 10:00 AM

 

 



  

 



### WELDING MANIPULATORS
(4) WSF Approx. 5' x 5' w/Lincoln (4) 1000 Power Source & NA-3M Wire Feed

(2) Custom Built, 3' x 5', w/Lincoln DC1000 Power Source, NA-3M Wire Feed

### GAS PRODUCTION UNIT
New Synergy Fabrication, Inc. 20' x 128', 720 PSI Horizontal 3-Phase
(Complete System on Our Website)

### WELDING POSITIONERS
Custom Approx. 4,000 Lb. Cap. • (2) Pro Fab Model WP-500

### WELDERS
(6) Miller Pipeworx 400 w/Wire Feed • (3) Miller Deltaweld 452 w/Wire Feed
• (8) Miller Deltaweld 652 w/Wire Feed • (4) Miller XMT 450 CC/CV &
456 CC/CV w/70 Series Wire Feed

### POWER TURNING ROLLS
(4) Sets w/Power & Idler by Pruman Gaulin, KBC, Pro Fab, Etc.

### FORKLIFT
Doosan Mdl. C30S-5C, 6000 Lb. Cap., LPG, Triple Mast

### LINE HEATER
Synergy Fab Mounted on 20' Tandem Axle Gooseneck Trailer

### TRAILERS
2014 Hefty/WW 22' Flatbed, Tandem Axle, Vin. 5YYxxxxxxxxxxxx48
24' Flatbed, Tandem Axle, Vin. 1W9Cx9EAFF13xxx6

### JIB CRANES
(3) 1 Ton Capacity Wall Mounted, each w/ 1 Ton Capacity Electric Hoist

### MISCELLANEOUS EQUIPMENT
WIRE BASKETS • WELDING STANDS • KNOCK OUT BOXES • JET
HORIZONTAL BAND SAWS • RIDGID 300 PIPE THREADER • CHOP SAWS •
PEDESTAL FANS • METAL WORK BENCHES • WELDING CABLES • LADDERS
• WELDING SCREENS • SELF DUMPING HOPPERS • PORTABLE STAIRS

### INVENTORY
Pipe and Metal Parts • Structural Steel • Metal Skids • Flanges & Fittings
Used in the Production of Line Heaters, Sand Separators, Gas Production
Units & Flashweld Trailers

### INSPECTION
Tuesday, February 18, 10 AM - 4 PM

### FIRM REMOVAL
Fri. Feb. 21, and Mon. & Tues., Feb. 24 & 25
Daily From 9 AM until 4 PM

10% Buyer's Premium Will Apply

Payment by Cash, Cashier's Check or Check in Letter of
Guarantee. See our website for complete terms

**ROSEN**
2525 Langford
Dallas, TX 75208

972 248 2266 • info@rosensystems.com
Auctioneer: Michael L. Rosen TX Lic. #6732

 



nding?token=7b72982e14b9cb3495b0f1e9d614d04a

tion 2/19/2020

Advanced Options ▾

Summary: Bidding Ends Today! Synergy Fabrication Auction 2/19/2020



| | |
|---|---|
| Subject | Bidding Ends Today! Synergy Fabrication Auction 2/19/2020 |
| Sender | Info@rosensystems.com |
| Reply to | Same as Sender |
| Preview | 👁 Bidding Ends Today! Synergy Fabrication Auction 2/19/2020 |
| Sending to | 👤 11636 Contact(s) |

⊙ Schedule Message



Scheduling for 15 days from now

**EST timezone:** Wed, Feb 19, 2020 9:00 AM EST
**Your timezone:** Wed, Feb 19, 2020 8:00 AM CST

By sending this message, you agree to iContact's anti-spam policy.





# ONLINE AUCTION
## ROSEN SYSTEMS INC.

*Bidding Ends Today!*

METAL FABRICATION EQUIPMENT

Bankruptcy Sale Case
No. 19-45206-elm7

Synergy Fabrication
1412 E. Smith St.
Fort Worth, TX 76119

## BIDDING CLOSES
Wednesday, February 12, Beginning at 10:00 AM


















**WELDING MANIPULATORS**
(2) WSF Approx. 5' x 5' w/Lincoln DC 1000 Power Source & NA-3N Wire Feed

(2) Custom Built, 3' x 5', w/Lincoln DC 1000 Power Source, NA-3N Wire Feed

**SAW PRODUCTION UNIT**
New Synergy Fabrication, Inc. 30" x 150', 720 RPI Horizontal 3-Piece
(Complete Specs on Our Website)

**WELDING POSITIONERS**
Current Approx. 5,000 Lb. Cap. * (2) Pro Fab Model WP-600

**WELDERS**
(6) Miller Pipeworx 400 w/Wire Feed * (2) Miller Deltaweld 452 w/Wire Feed
* (4) Miller Deltaweld 302 w/Wire Feed * (6) Miller XMT 450 CC/CV &
450 CC/CV w/70 Series Wire Feed

**POWER TURNING ROLLS**
(3) Sets w/Power 5 Mfr. by Preston Eastin, KEG, Pro Fab, Etc.

**FORKLIFT**
Doosan Mdl. G30N-5L, Pneu. Tr. Cap., LPG, Triple Mast

**LINE BORER**
Synergy Fab Mounted on 25' Tandem Axle Gooseneck Trailer

**TRAILERS**
2014 Hefty/WSF 22' Flatbed, Tandem Axle, Vin. 5HxBLC2230FH1410
25' Flatbed, Tandem Axle, Vin. TX02Z4RAPF110858

**JIB CRANES**
(3) 2 Ton Capacity Wall Mounted, each w/ 2 Ton Capacity Electric Hoist

**MISCELLANEOUS EQUIPMENT**
WIRE BASKETS * WELDING STANDS * KNOCKOUT TOOL BOXES * JET
HORIZONTAL BAND SAWS * RIDGID 300 PIPE THREADER * PALLET RACK *
FOULSS JIB RAMS * METAL WORK BENCHES * WELDING TABLES * LADDERS
* WELDING SCREENS * SELF DUMPING HOPPERS * PORTABLE STAIRS

**INVENTORY**
Fabricated Metal Parts * Structural Steel * Metal Skids * Flanges & Fittings
Used in the Production of Line Heaters, Sand Separators, Gas Production
Units & Flowback Trailers

## INSPECTION
Tuesday, February 11, 10 AM - 4 PM

## ITEM REMOVAL
Fri., Feb. 21, and Mon. & Tues., Feb. 24 & 25
Daily hours 8 AM until 4 PM

10% Buyer's Premium Will Apply

Payments by Cash, Cashier's Check or Check w/Bank Letter of
Guarantee. See our website for complete terms

## Rosen SYSTEMS

1550 Laguna                 972-248-2266 - info@rosensystems.com
Garland, TX 75046           Synergy rosensy.com/15 Lic. #16732






## SYNERGY FABRICATION, INC.
## Bankruptcy Case #19-45206

## Auction Date: 2/19/2020

## CATALOG / WEBSITE INPUT

| | | | | | | |
|---|---|---|---|---|---|---|
| TAPE INPUT TIME* | 4 | @ | $ | 30.00 | /HOUR | 120.00 |
| Rosen Internet Website Fee | | | | | | 100.00 |
| WEB/PHOTO PREPARATION: | 2 | @ | $ | 40.00 | /HOUR | 80.00 |
| Facebook Posting | | | | | | |
| Catalogs Produced for Inspection | 30 | @ | | $1.25 | /EACH | 37.50 |

5 page (s) per catalog x $.25/per page

TOTAL:  $    337.50

*Minimum Charge: 1 hour

## ROSEN SYSTEMS, INC. - EXPENSE VOUCHER

Date: _1/5/20_          Synergy Fab
                        ~~SPIRIT FOOD SERVICES~~          City/State: _Fort Worth, TX_

### CASH EXPENSES TO BE REIMBURSED

| | |
|---|---|
| AIRFARE | $ |
| HOTEL | $ |
| MEALS | $ |
| CAR RENTAL | $ |
| PARKING | $ |
| TAXI | $ |
| TELEPHONE | $ |
| SUPPLIES | $ |
| MILEAGE · MILES @ 0.565 PER MILE | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| CONTRACT LABOR | $ |
| GASOLINE | $ |

| | | |
|---|---|---|
| TOTAL CASH EXPENSES | $ | - |
| LESS ADVANCE CHECK/C CK # | $ | |
| BALANCE DUE: | $ | - |

COPY

| ROSEN SYSTEMS CREDIT CARD EXPENSES | | Date & Hours Wrk |
|---|---|---|
| AIRFARE | $ | |
| CAR RENTAL | $ | |
| GASOLINE | $ | |
| AIRPORT PARKING | $ | |
| MEALS | $ | |
| MILEAGE 2\Tap) 0140 MILES @ 0.565 PER MILE | $ 79¹⁰ - | |

BY: Michael Rosen          NUMBER OF DAYS ON JOB: _____

# CONTRACT LABOR INVOICE

SITE: _Synergy Fabrication_   CITY / STATE: _Ft Worth, TX_

NAME: WILL UNDERHILL
ADDRESS: ON FILE

CITY/STATE/ZIP: DALLAS, TX

CELL # **972-898-5525**
SS#: ON FILE
DOB: ON FILE
EMAIL: will@rosensystems.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 1/17 | Set-up | | | | ▬ | 300.00 |
| 1/22 | '' '' | | | | | 300.00 |
| 1/23 | '' '' | | | | | 300.00 |
| 1/24 | '' '' | | | | | 300.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | - |
| | | | | | TOTAL $ | 1,200.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|---|---|---|
| 11/17 | _Left 2323 Langford St. To Synergy & Back_ | |
| ↓ | _35 miles each way, Four Days total = 280 miles_ $ | 158.20 |
| 1/22 | | |
| 1/23 | | |
| 1/24 | | |
| | Notes: LESS ADVANCE OF $ | Total $ 158.20 |

TOTAL DUE: **$ 1,358.20**

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|---|---|---|---|
| | AIRFARE | | |
| | CAR RENTAL | AVIS | |
| | GASOLINE | | |
| | HOTEL | | |
| | MEALS | | |
| | MILEAGE _____ MILES @ .565/per mile | | |
| | | Total | - |

DATE: _shown above_   SIGNATURE: _/s/Will Underhill_   CASH PAID ON SITE or (CHECK DUE)

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

PLEASE MAIL ( )   HOLD FOR ME TO PICK UP ( )   RELEASE TO _____   ( ) PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

SITE: _Synergy FAB._    CITY / STATE: _Ft Worth, TX_

NAME: WILL UNDERHILL

ADDRESS: ON FILE

CITY/STATE/ZIP: DALLAS, TX

CELL # 972-898-5525

SS#: ON FILE

DOB: ON FILE

EMAIL: will@rosensystems.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 2/20 | CK-OUT | | | | ▬ | 300.00 |
| 2/21 | '' '' | | | | | 300.00 |
| 2/24 | '' '' | | | | | 300.00 |
| 2/25 | '' '' | | | | | 300.00 |
| 2/26 | '' '' | | | | | 300.00 |
| 2/27 | '' '' | | | | | 300.00 |
| 2/28 | '' '' | | | | | 300.00 |
| | | | | | | |
| | | | | | | - |
| | | | | | TOTAL | 2,100.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|------------------------------------------------------------------------|--------|
| 2/20 | _Left 2323 Langford St. to Synergy_ | |
| 2/21 | _& Back. Seven Times_ | |
| 2/24 | _Total Miles 504_ | $ 284.76 |
| 2/25 | | |
| 2/26 | | |
| 2/27 | _& 2/28_ | |
| | Notes: LESS ADVANCE OF $ | Total $ 284.76 |

TOTAL DUE: $2,384.76

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|------|--------------------------------------|---|--------|
| | AIRFARE | | |
| | CAR RENTAL        AVIS | | |
| | GASOLINE | | |
| | HOTEL | | |
| | MEALS | | |
| | MILEAGE _____     MILES @ .565/per mile | | |
| | | Total | - |

DATE: _shown above_    SIGNATURE: _/s/Will Underhill_    CASH PAID ON SITE or CHECK DUE

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

PLEASE MAIL ( ) HOLD FOR ME TO PICK UP ( ) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

**JOB:** Synergy Fabrication          **CITY / STATE:** Forth Worth, Tx

| | |
|---|---|
| **NAME:** ISMAEL FLORES | **CELL #** 469.990.3485 |
| **ADDRESS:** ON FILE | **SS#:** ON FILE |
| | **DOB:** ON FILE |
| **CITY/STATE/ZIP: Dallas, TX** | **EMAIL:** ismael@rosensystems.com |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 1/16/2020 | Retrieve Keys | | 1/2 | | 200.00 | 100.00 |
| 1/17/2020 | Set up | | | | | 200.00 |
| 1/22/2020 | Setup | | | | | 200.00 |
| 1/23/2020 | Setup | | | | | 200.00 |
| 1/24/2021 | Setup | | | | | 200.00 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | HRS. | | TOTAL | 900.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | | AMOUNT |
|---|---|---|---|
| 1/16/2020 | From 0303 Lancford St. to | | |
| 1/17/2020 | 1432 E. Devitt St. 35X10 | | 197.75 |
| 1/22/2020 | Forth Woth, Tx 76119 | | |
| 1/23/2020 | | | |
| 1/24/2020 | | | |
| | | | |
| | | TOTAL: | - |

COPY          **TOTAL DUE:** 197.75

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|---|---|---|---|
| | AIRFARE | | |
| | CAR RENTAL          UBER | | |
| | GASOLINE | | |
| | ~~HOTEL~~          PROPANE | | 52.00 |
| | MEALS | | |
| | MILEAGE _____ MILES @ .565/per mile | | |
| | | Total | - |
| | | Total exp: | - |

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1



**REDILUBE & NORTH
TEXAS PROPANE**
8307 CAMP BOWIE W BLVD
FORT WORTH, TX 76116
8172443460

Transaction **019825**

| | |
|---|---|
| **Total** | **$52.00** |
| CREDIT CARD SALE | $52.00 |
| MASTERCARD 8299 | |

Retain this copy for statement
validation

29-Jan-2020 10:30:00A
$52.00 | Method: EMV
MasterCard XXXXXXXXXXXX8299
ISMAEL FLORES
Ref #: 002900695371
Auth #: 53095C
MID: ********1885
AID: A0000000041010
AthNtwkNm: MASTERCARD
SIGNATURE VERIFIED

Clover Privacy Policy
https://clover.com/privacy

## CONTRACT LABOR INVOICE

**JOB:** Synergy

**CITY / STATE:** Fort Worth, TX

**NAME:** ISMAEL FLORES
**ADDRESS:** ON FILE

**CITY/STATE/ZIP:** Dallas, TX

**CELL #** 469.990.3485
**SS#:** ON FILE
**DOB:** ON FILE
**EMAIL:** ismael@rosensystems.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 1/29/2020 | Set up | | | | 200.00 | 200.00 |
| 1/30/2020 | S/tup | | | | | 200.00 |
| 1/31/2020 | Situp | | | | | 200.00 |
| | | | | | | |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | HRS. | | TOTAL | 600.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|---|---|---|
| 1/29/2020 to 1/31/2020 | Mileage 35 X6 | 118.65 |
| | | |
| | | |
| | | |
| | | |
| | TOTAL: | - |

**TOTAL DUE:** 118.65

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|---|---|---|---|
| | AIRFARE | | |
| | CAR RENTAL | UBER | |
| | GASOLINE | | |
| | HOTEL | | |
| | MEALS | | |
| | MILEAGE _____ MILES @ .565/per mile | | |
| | | Total | - |
| | | Total exp: | - |

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1



## CONTRACT LABOR INVOICE

JOB: _Synergy_                      CITY / STATE: _Fort Worth_

NAME: **ISMAEL FLORES**

ADDRESS: **ON FILE**

CITY/STATE/ZIP: **Dallas, TX**

CELL # **469.990.3485**

SS#: **ON FILE**

DOB: **ON FILE**

EMAIL: ismflores2016@gmail.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 2/17 | Porta Potty Delivery - Inspection |  |  |  |  | 200-00 |
| 2/18 | Inspection |  |  |  |  | 200-00 |
| 2/20 | Check Out |  |  |  |  | 200-00 |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  | HRS. | 0 | TOTAL | 600-00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| 2/17 | Mileage    35X6 | 118.65 |
| 2/18 |  |  |
| 2/20 |  |  |
|  |  |  |
|  |  |  |
|  | Notes:  LESS ADVANCE OF $ | - |

TOTAL DUE: 118.65

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|------|-------------------------------------|---|--------|
|  | AIRFARE |  |  |
|  | CAR RENTAL |  |  |
|  | GASOLINE |  |  |
|  | HOTEL |  |  |
|  | MEALS |  |  |
|  | MILEAGE _____ MILES @ .565/per mile |  |  |
|  |  | Total | - |

DATE: _see above_ _____ SIGNATURE: _/s/Ismael Flores_ _____ CASH PAID ON SITE or CHECK DUE

2/20/2020
Pd cash
Amy

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

PLEASE MAIL (  ) HOLD FOR ME TO PICK UP (  ) RELEASE TO _____ (  ) PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

**JOB:** Synergy    **CITY / STATE:** H Worth

**NAME:** TRISH LAMBETH    **CELL #** 214.437.1576

**ADDRESS:** ON FILE    **SS#:** ON FILE

**DOB:** ON FILE

**CITY/STATE/ZIP: MESQUITE, TX**    **EMAIL:** tnharley24@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 2-18 | Inspection | 10 | 4 | 18.00 | 8 | 144.00 |
| 2-20 | Out | 8 | 4 | 18.00 | 8 | 144.00 |
| 2-21 | Out | 8 | 4:30 | 18.00 | 8 | 144.00 |
|  |  |  |  | 18.00 |  |  |
|  |  |  |  | 18.00 |  |  |
|  |  |  |  | 18.00 |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  | HRS. |  | TOTAL | 432 00 |

+9 wk to 4:30pm

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|------------------------------------------------------------------------|--------|
|  | mileage 354.6 | 118.65 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Notes: LESS ADVANCE OF $ | 118 65 |

**TOTAL DUE:** ~~550.65~~ 559.65

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | AMOUNT |
|------|--------------------------------------|--------|
|  | AIRFARE |  |
|  | CAR RENTAL |  |
|  | GASOLINE |  |
|  | HOTEL |  |
|  | MEALS FOR WORKERS |  |
|  | MILEAGE _____ MILES @ .565/per mile |  |
|  | Total | - |
|  |  | $ - |

2/21/2020 pd cash

**DATE:** _see above_    **SIGNATURE:** _/s/Trish Lambeth_    CASH PAID ON SITE or CHECK DUE

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

PLEASE MAIL ( ) HOLD FOR ME TO PICK UP ( ) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

# CONTRACT LABOR INVOICE

JOB: _Synergy Fab._  CITY / STATE: _Fort Worth Texas._

NAME: _Amy Higginbottom_

ADDRESS: _____

CITY/STATE/ZIP: _____

CELL # _____

SS#: ON FILE

DOB: ON FILE

EMAIL: _____

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|------|-------|------|-------|
| 2/20 | clout | 8:00 | 4:00 | 8 | 18.00 | 144.00 |
| 2/21 | clout | 8:00 | 4:00 | 8 | 18.00 | 144.00 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  | HRS. | 0 | TOTAL | 288.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|------|--------|
| 2/20 and 2/21 | miles 140 Round trip 2days | 79.10 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Notes:  LESS ADVANCE OF $ | | Total | - |

TOTAL DUE: _367.10_

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | AMOUNT |
|------|--------------------------------------|--------|
|  | AIRFARE |  |
|  | CAR RENTAL |  |
|  | GASOLINE |  |
|  | HOTEL |  |
|  | MEALS |  |
|  | MILEAGE _____ MILES @ .565/per mile |  |
|  |  | Total | - |

DATE: _2/20_  SIGNATURE: _____  *CASH PAID ON SITE or CHECK DUE*

_2/21/2020_
_pd_

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due.  I have specific control over the order and sequence of work preformed, time completion and the hours worked.  I am paid by job production or by completed job, but not by my time.  Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss.  I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year.  I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

PLEASE MAIL (  )  HOLD FOR ME TO PICK UP (  )  RELEASE TO _____ (  ) PHOTO ID REQUIRED FOR RELEASE

## ROSEN SYSTEMS, INC. - EXPENSE VOUCHER

| 1.16.20 - 3.13.2020 | SYNERGY FABRICAION | | FORT WORTH, TX |
|---|---|---|---|

**CASH EXPENSES TO BE REIMBURSED**

| | | |
|---|---|---|
| AIRFARE-luggage | $ | |
| HOTEL | $ | |
| MEALS | $25.00 per day | $ | - |
| CAR RENTAL-fuel | $ | |
| PARKING | $ | |
| TAXI | $ | |
| TELEPHONE | $ | |
| SUPPLIES | $ | |
| MILEAGE | MILES @ 0.565 PER MILE | $ | - |
| | | |
| | | |
| | | |
| | | |
| CONTRACT LABOR | $ | |
| GASOLINE | $ | |

| | | |
|---|---|---|
| TOTAL CASH EXPENSES | $ | - |
| LESS ADVANCE CHECK/C CK # | $ | |
| **BALANCE DUE:** | $ | - |

| ROSEN SYSTEMS CREDIT CARD EXPENSES | | Date & Hours Wrk |
|---|---|---|
| AIRFARE | $ | 1.16.20 - 3.13.2020 |
| CAR RENTAL | $ | coordinate bidder payments |
| GASOLINE | $ | and vairous accounting |
| HOTEL | $ | functions |
| MEALS | $ | |
| MILEAGE 0 MILES @ 0.555 PER MILE | $ - | Charge $300.00/per auction |

| BY: PAM LADD | NUMBER OF DAYS ON JOB: | 1 DAY |
|---|---|---|

*Synergy*

```
CAPTAIN D'S 245937
Order  #   0023
     CARRY  OUT
Name: Florestella Guest#018
  1 CHKN ML              7.49
    FRIES
    FRIES
  1 CATFSH FST ML        9.99
    FRIES
    GREEN BEANS
    MAC & CHEESE         0.39
  1 DLX SFD PTR          9.49
    COLE SLAW
    MAC & CHEESE         0.39
  1 15 PC BTFY ML        7.99
    LOADED POTATO        0.99
    SIDE SAL             0.39
    RANCH DRESSING
  1 5 BFLY SHR           1.79
  1 SMALL DRINK          1.99
    PEPSI
  SUB                   40.90
  TAX                    3.37
  TOTAL              44.27
  CASH                  60.00
  CHANGE DUE            15.73
  11:33    02        2/20/20
```

Visit us at www.captainds.com



## SYNERGY FABRICATION, INC.
## BANKRUPTCY CASE #19-45206

## Auction Date: 2/19/2020

## INSURANCE COVERAGE

| | | | | | |
|---|---|---|---|---|---|
| Bibby Brilling & Associates Insurance | $ 356,666.49 | @ | $.37 per $100 | $ | 1,070.00 |

TOTAL: $ 1,070.00



**Rosen Systems, Inc.**
2323 Langford Street
Dallas, TX 75208
info@rosensystems.com
www.rosensystems.com
972-248-2266 · Fax 972-248-6887

ROSEN SYSTEMS, INC.

PAYMENT
~~CASH SALE~~ **INVOICE**

DATE: 2/28/20

AUCTION: Synergy FAB

BUYER NO. Gary Hass          Phone:_____
NAME:_____        Email:_____
Company:_____
ADDRESS:_____
CITY/STATE/ZIP:_____

| LOT # | QTY | DESCRIPTION | EACH PRICE | TOTAL |
|-------|-----|-------------|------------|-------|
|       |     | Forklift Fee & Transportation | | 400.00 |
|       |     |             |            |       |
|       |     |             |            |       |
|       |     |             |            |       |
|       |     |             |            |       |
|       |     |             |            |       |
|       |     |             |            |       |
|       |     |             |            |       |
|       |     |             |            |       |

COPY

Paid: (Cash) Wire / Check # $ 400.00
Received by: Will
Date Received: 2/28/20

| | |
|---|---|
| **Sub-total** | |
| **% BP** | |
| **Sales Tax** | |
| **Total Due:** | $ 400.00 |

D Hass

DATE:_____

**ALL ITEMS LISTED ABOVE HAVE BEEN RECEIVED.** *NOTICE:* Check your lots carefully, absolutely no adjustments will be made after equipment or merchandise leaves the premises.



**METROPLEX RIGGERS**
P.O. Box 128
Malakoff, Texas 75148
garyhass@ymail.com
**(972) 345-8118**

*INVOICE*

COPY

Customer: Rosen Systems
Address: 2323 Langford St
City: Dallas   ST: TX   Zip: 75208

Synergy
Date: 3-13-20
Phone: 972-248-2266

| DESCRIPTION OF JOB |
|---|
| Clean up leftover pallets and wood At Senergy FAB in Ft. Worth |
| |
| Please MAKe CK PAYAble to L. D. White Thank You |
| |

**PLEASE MAKE ALL CHECKS PAYABLE TO GARY HASS**

**TOTAL**  300.00

*Thanks For Your Business!*



# Monthly Invoice

**Statement Date:** 02/29/2020

**Customer Number:** 200490664-65887

Rosen Systems, Inc.
2323 Langford St
2323 Langford St, TX 75208-5208

| | |
|---|---|
| **Amount Due by 03/17/2020** | **$4,031.21** |
| Amount Due **After** 03/17/2020 | $4,232.77 |

PUCT Certificate # 10014

**Statement Number:** 16788875901

| | |
|---|---|
| **Previous Balance:** | $7,138.12 |
| **Payments Since Last Invoice:** | -$7,138.12 |
| **Unpaid Balance:** | $0.00 |
| **Late Payment Penalty:** | $0.00 |
| **Credit/Adjustments:** | $0.00 |
| **Total New Charges:** | $4,031.21 |

## HOW WE CALCULATED YOUR BILL
*See reverse side for detailed description of charges* →

| Assessments | | Energy Charges |
|---|---|---|
| $78.33 | | $556.09 |



**Total New Charges $4,031.21**

| Sales Tax | | TDU Delivery Charges |
|---|---|---|
| $305.09 | | $3,091.70 |

| | | Base Charge |
|---|---|---|
| | | $0.00 |

### CONSUMPTION HISTORY



FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC JAN **FEB**

### MONTHLY USAGE

**Current Month 14,359 kWh**

Last Month
**20,616**
kWh

A 5.00% late payment penalty will be charged on the current bill if not paid by the due date

Retain this portion for your records

Please allow 5 to 7 days for processing. Detach stub and enclose with your payment in return envelope or you may pay online by visiting
https://energymanager.constellation.com

**Statement Number:** 16788875901
**Customer Number:** 200490664-65887

Constellation
An Exelon Company

PO Box 4911
Houston, TX 77210-4911

| | |
|---|---|
| **Amount Due by 03/17/2020** | **$4,031.21** |
| Amount Due **After** 03/17/2020 | $4,232.77 |

Mike Rosen
Rosen Systems, Inc.
2323 Langford St
2323 Langford St TX 75208-5208

*Synergy 489.70* (handwritten)

*Matheld 3541.45* (handwritten)

**AMOUNT ENCLOSED** $

If you would like to make a donation to assist other Texans in paying their utility bills, please call our friendly customer service agent at 1-866-917-8271

MAKE CHECKS PAYABLE TO:
CONSTELLATION NEW ENERGY, INC.
PO BOX 5471
CAROL STREAM IL 60197-5471

PUCT Certificate # 10014

83201678887590100000658870200490664000403121 9

**Statement Number:** 16788875901

**Customer Number:** 200490664-65887

## HAVE A QUESTION OR EMERGENCY?

**To Contact Your Local Utility**

To report outages and emergencies to your regulated TDU
Please call:

Oncor Electric Company **888-313-6862**

**For Customer Care Contact Constellation**

| | |
|---|---|
| **Website** | https://www.constellation.com/tx-biz-info |
| **Email** | SMBCareTX@Constellation.com |
| **Phone** | **1-866-917-8271** |
| **Address** | PO Box 4911 |
| | Houston, TX 77210-4911 |

| Amount Due by 03/17/2020 | **$4,031.21** |
|---|---|
| Amount Due *After* 03/17/2020 | *$4,232.77* |

## SUMMARY CURRENT CHARGES

| | |
|---|---|
| ▩ Energy Charges | $556.09 |
| ▩ TDU Delivery Charges | $3,091.70 |
| ▩ Base Charge | $0.00 |
| ▩ Sales Tax | $305.09 |
| ▩ Assessments | $78.33 |
| Total New Charges | $4,031.21 |

## SUMMARY FEES/ADJUSTMENTS

| | |
|---|---|
| Late Payment Penalty | $0.00 |
| Credit/Adjustments: | $0.00 |

## Other Ways to Pay Your Bill

 **Online**

Manage your account at:
https://energymanager.constellation.com

 **Phone**

Call 1-833-221-6654
for our 24/7
phone payment option

 **Other**

Cash Payments
Please visit https://secure.moneygram.com/ to
find the nearest vendor.

**Statement Number:** 16788875901

**Customer Number:** 200490664-65887

| Amount Due by 03/17/2020 | $4,031.21 |
|---|---|
| Amount Due *After* 03/17/2020 | $4,232.77 |

**NOTICE TO OUR CUSTOMERS**

The Public Utility Commission of Texas (PUCT) would like you to know that, if you believe this bill contains unauthorized charges, please contact Constellation NewEnergy, Inc. at **1-866-917-8271** to dispute such charges. If you are not satisfied you may file a complaint with the PUCT at, P.O. Box 13326, Austin, Texas 78711-3326, (512) 936-7120 or toll-free in Texas at (888) 782-8477. Hearing and speech-impaired individuals with text telephones (TTY) may contact the commission at (512) 936-7136. Complaints may also be filed electronically at http://www.puc.state.tx.us/consumer/complaint/Complaint.aspx **PUCT Certificate # 10014**

For billing questions or to cancel your service, please contact Constellation at: Phone: **1-866-917-8271**; Fax: 1-866-714-2990; Email:SMBCareTX@Constellation.com. Customer Service is available Monday through Friday from 7:00am to 6:00pm (CST) or you may visit us online at https://www.constellation.com/tx-biz-info

If you are on a variable rate plan your rate/kWh may increase or decrease on a monthly basis. Visit www.constellation.com/TX-m2m to view current month to month variable rates.

**DEFINITIONS**

* TDU – Oncor Electric Company Transmission Distribution Surcharges

* Min Usage Fee – assessed when the energy consumption value is less than or equal to the specified contract kWh amount per billing period.

* kW – Kilowatt, the standard unit for measuring electricity demand, equal to 1,000 watts;

* kWh – Kilowatt-hour, the standard unit for measuring electricity energy consumption, equal to 1,000 watt-hours

* Assessments – Includes Gross Receipts Reimb. and PUC Assessments Reimbursement

* Avg. Price – Average price you paid for electric service this month (in cents per Kilowatt hour). Included in the calculation of Average Price is Energy Charges, TDU and PUC Assessment Reimb.

* For a comprehensive list of billing terms, please visit www.Constellation.com/TX-billterms

Rosen Systems, Inc.

Statement Number: 16788875901

## Readings

### Current Readings

* Denotes Estimated Read, ** Denotes Final Read.

| ESIID Contract Dates | Meter Number: | Previous Meter Read | Current Meter Read | Meter Multiplier | kWh | Demand KW | Previous Meter Read Date | Current Meter Read Date | Service Address |
|---|---|---|---|---|---|---|---|---|---|
| 10443720000014656 11/27/2019 to 02/11/2020 | 152395243LG | -14024 | 0 | 1 | 14023 | 0 | 01/11/2020 | 02/10/2020 | 1320 E BERRY ST |
| 10443720003880222 01/24/2020 to 03/31/2020 | 112570123LG | 663600 | 663900 | 100 | 300 | 0 | 01/28/2020 | 01/31/2020 | 1432 E DEVITT ST |
| 10443720007102744 11/27/2019 to 02/14/2020 | 145509758LG | 480 | 515 | 1 | 35 | 0 | 01/15/2020 | 02/14/2020 | 1328 E BERRY ST GATE |

## ESIID Details

### Current Charge Details

| ESIID Service Address | Rate Details | Energy Charges | TDU Delivery Charges | Base Charge | Adjustments | State Tax | County Tax | City Tax | Sp. Dist Tax | PUC Assessment Reimb. | Gross Receipts Reimb. | Avg. Price per kWh | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10443720000014656 1320 E BERRY ST | (14023.80 kWh X 0.03881) | $544.26 | $2,650.03 | $0.00 | $0.00 | $202.18 | $16.17 | $48.52 | $0.00 | $5.28 | $63.23 | $0.228 | $3,529.67 |
| 10443720003880222 1432 E DEVITT ST | (300.00 kWh X 0.0349) | $10.47 | $432.39 | $0.00 | $0.00 | $28.27 | $2.26 | $6.79 | $0.00 | $0.74 | $8.84 | $1.476 | $489.76 |
| 10443720007102744 1328 E BERRY ST GATE | (35.00 kWh X 0.03881) | $1.36 | $9.28 | $0.00 | $0.00 | $0.68 | $0.06 | $0.16 | $0.00 | $0.02 | $0.22 | $0.304 | $11.78 |

Synergy



*Synergy*

## Dumpster Order Receipt

Date : 02/21/20

**CUSTOMER INFO**

Name : Rosen Systems     Email : paml@rosensystems.com

Billing Address : 2323 Langford St, Dallas, TX, 75208, USA

Site Address : 1432 E Devitt St Fort Worth TX 76119     Auth. Number : T-218901

**Order # :** 83496/OLI-301121

**Service/Product Price Details** Dumpster Order - Dumpster 40yd

Price : $495.00     Quantity : 1.0     Additional Fee : 0.0 Delivery Fee : 0.0 Tax : $40.84

Total : $535.84

**DFW Roll Off**
Customer Support
Help@DFWRollOff.com
Phone: (817) 369-3068
Fax : (866) 788-4946





# Swap Charge Receipt

Date : 02/27/20

**CUSTOMER INFO**

**CREDIT CARD DETAILS**

Name : Rosen Systems          Email : pami@rosensystems.com

Billing Address : 2323 Langford St, Dallas, TX, 75208, USA

Site Address : 1432 E Devitt St Fort Worth TX 76119          Auth. Number : T-219973

**Order # :** 83496/OLI-302807

**Service/Product**

**Price Details**          Dumpster Swap - Dumpster 40yd

Price : $495.0          Quantity : 1.0          Tax : $40.84

Total :     $535.84

**DFW Roll Off**
Customer Support
Help@DFWRollOff.com
Phone: (817) 369-3068
Fax : (866) 788-4946

# Got To Go Solutions

## Invoice

GTG Solutions, Inc.
PO Box 490
Chico, Tx 76431
Office-940-644-5228  Fax-940-644-5283
email: gottogo@gtgsi.com

| Date |
|---|
| 2/18/2020 |
| Invoice # |
| 153580 |
| Initials |
| GB |

| Account # | CC; E-mail |
|---|---|
| Route | C5 |

**Bill To**

Rosen Systems
2323 Langford St.
Dallas, TX 75208

**Ship To**

1432 E. Devitt St.
Ft. Worth

| PO/AFE # | | Code # | |
|---|---|---|---|

| Date Start | Date End | Company Rep. | Called In By | Field Inv # |
|---|---|---|---|---|
| 2/17/2020 | 3/15/2020 | | Pam Ladd 972-248-2266 | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Restrooms | RESTROOM | | | 0.00T |
| 736 | Unit # 736 | | | 0.00T |
| 376 | Unit # 376 | | | 0.00T |
| MS | 28 Day Rental and Service  Charge | 1 | 225.00 | 225.00T |
| MDEL | Delivery/Pickup | 1 | 100.00 | 100.00T |
| | Subtotal | | | 325.00 |
| T | Thank You | | 0.00 | 0.00 |
| | Sales Tax | | 8.25% | 26.81 |

COP

| | | **Total** | $351.81 |
|---|---|---|---|
| **Thank You** | | | |

Print Form

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF TEXAS
# <u>CERTIFIED COPIES REQUEST FORM</u>

Certified copies require a fee of $11.00 per certification, plus .50¢ per page. For example, if you need 2 documents certified, and each document is 2 pages long, then you will need to pay the court $24.00 ($22.00 for certification, $2.00 for copies)

Please be sure to include the **case number, debtor(s) name, docket entry number**, and **name** of the document you need certified to ensure the clerk's office provides you with the correct documents.

The clerk's office cannot certify copies made by another entity. Copies for any certifications **MUST** be made by the clerk's office.

Please fill in ALL information in order for your request to be processed.

**Requestor's Mailing Address:** (NOTE: Please include a self-addressed, stamped envelope for return of certified copies.)

Name: ROSEN SYSTEMS, INC.

Address: 2323 LANGFORD ST, DALLAS TX 75208

Phone Number: 972-248-2266

| Case No. | Debtor(s) Name: | Docket No. | Name of Document |
|---|---|---|---|
| 19-45206-elm7 | SYNERGY FABRICATION INC | 2 | MEETING |
| | | | |
| | | | |

UNITED STATES
BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

# 427353 - CC
* * C O P Y * *
February 26, 2020
13:53:23

Certification
19-45206-ELM7
Debtor.: SYNERGY FABRICATION, INC.
Judge..: EDWARD L. MORRIS
Trustee: Shawn Brown
Amount.: $11.00 CH
Check#.: 37814

COPY
19-45206-ELM7
Debtor.: SYNERGY FABRICATION, INC.
Judge..: EDWARD L. MORRIS
Trustee: Shawn Brown
Amount.: $0.50 CH
Check#.: 37814

Total -> $11.50

FROM: ROSEN SYSTEMS, INC.

...has been discharged, or case has been closed.

Texas Department of Motor Vehicles

**CCO TRANSACTION**

```
OFFICE: DALLAS REGIONAL OFFICE
PLATE NO: 460647J                DATE: 03/02/2020
DOCUMENT NO: 26533043890083324   TIME: 08:33AM
PREV DOC NO: 12630542666101117 P EMPLOYEE ID: CFITTS      TRANSACTION ID: 26533043890083324


INVENTORY ITEM(S)          YR    NUMBER
CERTIFIED COPY ORIG TITLE         11684022




                              FEES ASSESSED
                              CCO REGION MAIL IN          $        2.00

                                           TOTAL          $        2.00

                              METHOD OF PAYMENT AND PAYMENT AMOUNT:
                                   CHECK #7852 $                   2.00

                                   TOTAL AMOUNT PAID $             2.00
```

ORIGINAL
VTR-500-RTS (REV. 10/2016) DHT157490

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-962-19491 | Mar 19, 2020 | 0752-7533-1 | 3 of 4 |

**Ship Date: Feb 25, 2020**
**Payor:** Shipper
**Cust. Ref.:** Synergy lot 333
**Ref.#3:**
**Ref.#2:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 5.75% to this shipment.
Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 777855099655 | Monica Hilburn | Attn: Clerks Office | |
| Service Type | FedEx Standard Overnight | 2323 Langford St. | US Bankruptcy Court, Northern | |
| Package Type | FedEx Envelope | DALLAS TX 75208 US | 501 West Tenth Street | |
| Zone | 02 | | FORT WORTH TX 76102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 26, 2020 11:50 | Transportation Charge | | 24.85 |
| Svc Area | A1 | Automation Bonus Discount | | -3.98 |
| Signed by | C.CUMBY | Fuel Surcharge | | 1.20 |
| FedEx Use | 000000000/200/_ | **Total Charge** | **USD** | **$22.07** |

**Ship Date: Feb 26, 2020**
**Payor:** Shipper
**Cust. Ref.:** Synergy lot 333
**Ref.#3:**
**Ref.#2:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 5.75% to this shipment.
Return: Original Tracking ID 777855099655
Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 791031589240 | Attn: Clerks Office | Monica Hilburn | |
| Service Type | FedEx Standard Overnight | US Bankruptcy Court, Northern | 2323 Langford St. | |
| Package Type | FedEx Envelope | 501 West Tenth Street | DALLAS TX 75208 US | |
| Zone | 02 | FORT WORTH TX 76102 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 27, 2020 13:16 | Transportation Charge | | 24.85 |
| Svc Area | A1 | Automation Bonus Discount | | -3.98 |
| Signed by | J.HINOJSA | Fuel Surcharge | | 1.20 |
| FedEx Use | 000000000/200/_ | Print Return Label | | 1.05 |
| | | **Total Charge** | **USD** | **$23.12** |

**Ship Date: Feb 27, 2020**
**Payor:** Shipper
**Cust. Ref.:** SYNERGY FAB
**Ref.#3:**
**Ref.#2:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 5.75% to this shipment.
Distance Based Pricing, Zone 2
Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 777882306259 | Pam Ladd | DUPLICATE TITLE REQUEST | |
| Service Type | FedEx 2Day | Rosen Systems, Inc. | TEXAS DEPT OF MOTOR VEHICLES | |
| Package Type | FedEx Envelope | 2323 Langford Street | 1925 E BELT LINE RD STE 100 | |
| Zone | 02 | DALLAS TX 75208 US | CARROLLTON TX 75006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 28, 2020 09:40 | Transportation Charge | | 19.11 |
| Svc Area | A1 | Automation Bonus Discount | | -3.06 |
| Signed by | see above | Fuel Surcharge | | 0.92 |
| FedEx Use | 000000000/1108/02 | **Total Charge** | **USD** | **$16.97** |

**Ship Date: Mar 02, 2020**
**Payor:** Shipper
**Cust. Ref.:** SYNERGY FAB
**Ref.#3:**
**Ref.#2:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 6.25% to this shipment.
Return: Original Tracking ID 777882306259
Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 791032420860 | DUPLICATE TITLE REQUEST | Pam Ladd | |
| Service Type | FedEx 2Day | TEXAS DEPT OF MOTOR VEHICLES | Rosen Systems, Inc. | |
| Package Type | FedEx Envelope | 1925 E BELT LINE RD STE 100 | 2323 Langford Street | |
| Zone | 02 | CARROLLTON TX 75006 US | DALLAS TX 75208 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Mar 03, 2020 14:58 | Transportation Charge | | 19.11 |
| Svc Area | A1 | Automation Bonus Discount | | -3.06 |
| Signed by | M.HILLBRAND | Fuel Surcharge | | 1.00 |
| FedEx Use | 000000000/1108/_ | Print Return Label | | 1.05 |
| | | **Total Charge** | **USD** | **$18.10** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$112.92** |

